**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

WESTERN DISTRICT OF WASHINGTON

Case number *(if known)* _____  Chapter __11__

☐ Check if this an
amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy          06/22

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | | | |
|---|---|---|---|
| 1. | **Debtor's name** | **Strategies 360, Inc.** | |

| | | |
|---|---|---|
| 2. | **All other names debtor used in the last 8 years** <br> Include any assumed names, trade names and *doing business as* names | **DBA  Western Consultants** |

| | | |
|---|---|---|
| 3. | **Debtor's federal Employer Identification Number** (EIN) | **91-1304555** |

| | | | |
|---|---|---|---|
| 4. | **Debtor's address** | **Principal place of business** | **Mailing address, if different from principal place of business** |
| | | **1505 Westlake Ave N, Suite 1000 Seattle, WA 98109** <br> Number, Street, City, State & ZIP Code | P.O. Box, Number, Street, City, State & ZIP Code |
| | | **King** <br> County | **Location of principal assets, if different from principal place of business** <br><br> Number, Street, City, State & ZIP Code |

| | | |
|---|---|---|
| 5. | **Debtor's website** (URL) | **www.strategies360.com** |

| | | |
|---|---|---|
| 6. | **Type of debtor** | ■ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP)) <br><br> ☐ Partnership (excluding LLP) <br><br> ☐ Other. Specify: _____ |

Case 23-12303-TWD   Doc 1   Filed 11/27/23   Ent. 11/27/23 17:49:33   Pg. 1 of 127

| | |
|---|---|
| **7.** **Describe debtor's business** | A. *Check one:* |

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

■ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See http://www.uscourts.gov/four-digit-national-association-naics-codes.

        5418

**8.** **Under which chapter of the Bankruptcy Code is the debtor filing?**

A debtor who is a "small business debtor" must check the first sub-box. A debtor as defined in § 1182(1) who elects to proceed under subchapter V of chapter 11 (whether or not the debtor is a "small business debtor") must check the second sub-box.

*Check one:*

☐ Chapter 7

☐ Chapter 9

■ Chapter 11. *Check **all** that apply:*

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,024,725. If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ The debtor is a debtor as defined in 11 U.S.C. § 1182(1), its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $7,500,000, **and it chooses to proceed under Subchapter V of Chapter 11.** If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return, or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9.** **Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**
If more than 2 cases, attach a separate list.

■ No.
☐ Yes.

| | | | | | |
|---|---|---|---|---|---|
| District | _____ | When | _____ | Case number | _____ |
| District | _____ | When | _____ | Case number | _____ |

**10.  Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

☑ No

☐ Yes.

List all cases. If more than 1, attach a separate list

| | | | |
|---|---|---|---|
| Debtor _____ | | Relationship _____ |
| District _____ | When _____ | Case number, if known _____ |

**11.  Why is the case filed in *this district*?**

*Check all that apply:*

☑  Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐  A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12.  Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

☑ No

☐ Yes.  Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____

                          Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☐ Yes.  Insurance agency _____

          Contact name _____

          Phone _____

---

███  **Statistical and administrative information**

**13.  Debtor's estimation of available funds**   .

*Check one:*

☑  Funds will be available for distribution to unsecured creditors.

☐  After any administrative expenses are paid, no funds will be available to unsecured creditors.

**14.  Estimated number of creditors**

☑ 1-49
☐ 50-99
☐ 100-199
☐ 200-999

☐ 1,000-5,000
☐ 5001-10,000
☐ 10,001-25,000

☐ 25,001-50,000
☐ 50,001-100,000
☐ More than100,000

**15.  Estimated Assets**

☐ $0 - $50,000
☐ $50,001 - $100,000
☐ $100,001 - $500,000
☐ $500,001 - $1 million

☑ $1,000,001 - $10 million
☐ $10,000,001 - $50  million
☐ $50,000,001 - $100 million
☐ $100,000,001 - $500 million

☐ $500,000,001 - $1 billion
☐ $1,000,000,001 - $10 billion
☐ $10,000,000,001 - $50 billion
☐ More than $50 billion

**16.  Estimated liabilities**

☐ $0 - $50,000

☐ $1,000,001 - $10 million

☐ $500,000,001 - $1 billion

Case 23-12303-TWD    Doc 1    Filed 11/27/23    Ent. 11/27/23 17:49:33    Pg. 3 of 127

| | | |
|---|---|---|
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

| Request for Relief, Declaration, and Signatures |
| --- |

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature**
**of authorized**
**representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **November 27, 2023**
               MM / DD / YYYY

**X** **/s/ John Rosenberg**                                    **John Rosenberg**
   Signature of authorized representative of debtor           Printed name

Title    **Chief Financial Officer**

**18. Signature of attorney**

**X** **/s/ Thomas A. Buford**                        Date    **November 27, 2023**
   Signature of attorney for debtor                          MM / DD / YYYY

**Thomas A. Buford**
Printed name

**Bush Kornfeld LLP**
Firm name

**601 Union St., Suite 5000**
**Seattle, WA 98101-2373**
Number, Street, City, State & ZIP Code

Contact phone    **(206) 292-2110**    Email address    **tbuford@bskd.com**

**WSBA 52969 WA**
Bar number and State

Case 23-12303-TWD    Doc 1    Filed 11/27/23    Ent. 11/27/23 17:49:33    Pg. 5 of 127

## RESOLUTIONS OF THE BOARD OF DIRECTORS AND SHAREHOLDERS OF STRATEGIES 360, INC.

WHEREAS, Strategies 360, Inc. a Washington corporation (the "Company"), is experiencing significant challenges including being subject to a receivership action in King County Superior Court; and

WHEREAS, the undersigned are the sole director (the "Director") and the sole shareholders (each, a "Shareholder" and together, the "Shareholders") of the Company; and

WHEREAS, it is the opinion of the Director and Shareholders that the only reasonable and prudent response to the Company's financial circumstances is the filing of a voluntary petition in bankruptcy seeking protection and reorganization under Chapter 11 of the United States Bankruptcy Code; and

WHEREAS, the Company has selected the law firm of Bush Kornfeld LLP ("BK") to represent the Company's interest in the Chapter 11 proceeding.

NOW, THEREFORE, the undersigned Director and Shareholders consent to the following action by the Company:

RESOLVED, that the Company shall employ BK to represent it in the Chapter 11 proceedings and shall seek to have that employment approved by the Bankruptcy Court as soon as is practicable; and it is

FURTHER RESOLVED, that the Company is hereby authorized to retain such other professional consultants on such terms of employment as are required in order to act in the best interests of the Company in prosecuting the Chapter 11 proceeding; and it is

FURTHER RESOLVED, that Ron Dotzauer, as Chief Executive Officer of the Company, is hereby authorized and directed to take such steps and execute such documentation as is required in order to effectuate any and all of the foregoing; and it is

FURTHER RESOLVED, that Ron Dotzauer, as Chief Executive Officer of the Company, is hereby authorized and directed to cause the Company to file a Chapter 11 bankruptcy.

Dated: 11/22/2023

_____
Ron Dotzauer, Director

Dated: 11/22/2023

_____
Ron Dotzauer, Shareholder

Dated: 11/22/2023

_____
John Oceguera, Shareholder

☐ Check if this is an
   amended filing

Official Form 202
# Declaration Under Penalty of Perjury for Non-Individual Debtors   12/15

**An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.**

**WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.**

## Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

■   *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

■   *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

■   *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

■   *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

■   *Schedule H: Codebtors* (Official Form 206H)

■   *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐   Amended *Schedule* _____

■   *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☐   Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   **November 27, 2023**     X */s/ John Rosenberg*
                                          Signature of individual signing on behalf of debtor

                                          **John Rosenberg**
                                          Printed name

                                          **Chief Financial Officer**
                                          Position or relationship to debtor

Fill in this information to identify the case:

| Debtor name | **Strategies 360, Inc.** |
|---|---|
| United States Bankruptcy Court for the: | **WESTERN DISTRICT OF WASHINGTON** |
| Case number (if known): | _____ |

☐ Check if this is an

amended filing

# Official Form 204

## Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders

**12/15**

**A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31). Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.**

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| Basis Global Technologies, Inc 11 E Madison St., 6th Floor Chicago, IL 60602 | Amy Patten amy.patten@basis.com | Professional Services | | | | $65,188.55 |
| Brave the Woods 1054 W Darrah DR Meridian, ID 83646 | hello@bravethewoods.com 208-360-8168 | Professional Services | | | | $5,800.00 |
| Eidolon 9803 NewHaven Loop Anchorage, AK 99507 | Chris Monroe 907-632-5575 | Professional Services | | | | $78,473.00 |
| Eric Sorenson c/o Christopher M. Wyant K&L Gates 925 Fourth Avenue, Suite 2900 Seattle, WA 98104 | Christopher.Wyant @klgates.com 206-370-7893 | Judgment | | | | $6,163,768.90 |
| ESP 317 East 37th Street Boise, ID 83714 | K. Catlin kcatlin@espdirectmail.com 208-345-4644 | Professional Services | | | | $6,435.26 |
| Facebook 15161 Collections Center Drive Chicago, IL 60693 | Accounts Receiveable 512-516-6101 | Professional Services | | | | $133,075.22 |
| Google Inc. P.O. Box 883654 Los Angeles, CA 90088 | | Professional Services | | | | $87,568.36 |
| Hooligan 119 5th Ave. New York, NY 10003 | 215-529-1991 | Professional Services | | | | $8,300.00 |

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| In the Bag Promotions 480 N. Latah St. Boise, ID 83706 | accounts@itbpromos.com 208-853-2655 | Professional Services | | | | $67,868.30 |
| Jago Inc. 4321 196th St. SW, Suite B-246 Lynnwood, WA 98036 | Abraham Godong abeg@gojago.com 206-612-2267 | Professional Services | | | | $159,460.23 |
| Jago Inc. 4322 196th St. SW, Suite B-246 Lynnwood, WA 98036 | Abraham Godong abeg@gojago.com 206-612-2267 | Professional Services | | | | $146,474.71 |
| KeyBank National Association 1301 5th Avenue Seattle, WA 98101 | | Personal Property | | $3,665,639.30 | $0.00 | $3,665,639.30 |
| KGS Research Inc. (Revolution Capital) 1050 E Flamingo RD, Suite E120 Las Vegas, NV 89119 | info@kgsresearch.com 702-602-7701 | Professional Services | | | | $37,127.75 |
| MOI - DC Box 826500 Philadelphia, PA 19182 | ar@moii.com 410-265-5600 | Goods | | | | $17,712.52 |
| Sago (Schlesinger Group) PO Box 360764 Pittsburgh, PA 15251 | accounts@sago.com 732-906-1122 | Professional Services | | | | $6,337.50 |
| Smith Bunday Berman Britton, P.S. 11808 Northup Way, Suite 240 Bellevue, WA 98005 | 425-827-8255 | Professional Services | | | | $13,100.00 |
| Strategic Research Assoc. LLC 29 W Pacific Ave. Spokane, WA 99201 | 509-324-6960 | Professional Services | | | | $22,584.69 |
| Team Labs, Inc. 228 Park Ave S PMB 85099 New York, NY 10003 | | Professional Services | | | | $7,002.00 |
| The Knowledge Mill, LLC Attn: Kate Dove 813 N Ford St. Burbank, CA 91505 | kate@theknowledgemill.org 818-429-4091 | Professional Services | | | | $11,748.00 |

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **Treasure Valley Litho 29 N Phillippi St Boise, ID 83706** | **208-375-7700** | **Professional Services** | | | | **$11,253.51** |

**Fill in this information to identify the case:**

Debtor name    **Strategies 360, Inc.**

United States Bankruptcy Court for the:    WESTERN DISTRICT OF WASHINGTON

Case number (if known) _____

☐ Check if this is an
     amended filing

Official Form 206Sum

## Summary of Assets and Liabilities for Non-Individuals     12/15

| Part 1: | Summary of Assets |
|---|---|

1.   **Schedule A/B: Assets-Real and Personal Property** (Official Form 206A/B)

    1a. **Real property:**
      Copy line 88 from *Schedule A/B*............................................................    $          **0.00**

    1b. **Total personal property:**
      Copy line 91A from *Schedule A/B*........................................................    $      **8,781,083.80**

    1c. **Total of all property:**
      Copy line 92 from *Schedule A/B*..........................................................    $      **8,781,083.80**

| Part 2: | Summary of Liabilities |
|---|---|

2.   **Schedule D: Creditors Who Have Claims Secured by Property** (Official Form 206D)
    Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*....................    $      **3,665,639.30**

3.   **Schedule E/F: Creditors Who Have Unsecured Claims** (Official Form 206E/F)

    3a. **Total claim amounts of priority unsecured claims:**
      Copy the total claims from Part 1 from line 5a of *Schedule E/F*.............................................    $         **0.00**

    3b. **Total amount of claims of nonpriority amount of unsecured claims:**
      Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*...............................    +$      **7,073,076.50**

4.   Total liabilities ........................................................................................
    Lines 2 + 3a + 3b                     $     **10,738,715.80**

Software Copyright (c) 1996-2023 Best Case, LLC - www.bestcase.com

Case 23-12303-TWD    Doc 1    Filed 11/27/23    Ent. 11/27/23 17:49:33    Pg. 11 of 127

## Official Form 206A/B
# Schedule A/B: Assets - Real and Personal Property     12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| Part 1: | Cash and cash equivalents |
|---|---|

1. **Does the debtor have any cash or cash equivalents?**

    ☐ No.  Go to Part 2.
    ☑ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | | | Current value of debtor's interest |
|---|---|---|---|

3.    **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|---|
| 3.1. | **KeyBank** | **Zero Balance Account** | 5677 | $0.00 |
| 3.2. | **KeyBank** <br> **Balace as of 11/21/23 - fluctuates daily** | Checking | 4654 | $668,718.83 |
| 3.3. | **KeyBank** | Checking | 6154 | $0.00 |
| 3.4. | **KeyBank** | Checking | 7018 | $0.00 |
| 3.5. | **Bank of America** <br> **Balance as of November 22,2023** | Checking | 9722 | $1,524,067.00 |

4.    **Other cash equivalents** *(Identify all)*

5.    **Total of Part 1.**
     Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

| $2,192,785.83 |
|---|

| Part 2: | Deposits and Prepayments |
|---|---|

6. **Does the debtor have any deposits or prepayments?**

   ☐ No.  Go to Part 3.
   ■ Yes Fill in the information below.

7.    **Deposits, including security deposits and utility deposits**
      Description, including name of holder of deposit

      7.1.  **See attachment**                                        $190,272.09

8.    **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
      Description, including name of holder of prepayment

9.    **Total of Part 2.**                                            $190,272.09
      Add lines 7 through 8. Copy the total to line 81.

| Part 3: | Accounts receivable |
|---|---|

10. **Does the debtor have any accounts receivable?**

   ☐ No.  Go to Part 4.
   ■ Yes Fill in the information below.

11.   **Accounts receivable**

      11a. 90 days old or less:      **5,057,906.46** - **0.00** = .... **$5,057,906.46**
                                     <sub>face amount</sub>        <sub>doubtful or uncollectible accounts</sub>
                                     **Accounts Receivable generated from business operations**

      11b. Over 90 days old:         **541,674.21** - **0.00** = .... **$541,674.21**
                                     <sub>face amount</sub>        <sub>doubtful or uncollectible accounts</sub>
                                     **Accounts Receivable generated from business operations**

12.   **Total of Part 3.**                                            **$5,599,580.67**
      Current value on lines 11a + 11b = line 12.  Copy the total to line 82.

| Part 4: | Investments |
|---|---|

13. **Does the debtor own any investments?**

   ☐ No.  Go to Part 5.
   ■ Yes Fill in the information below.

|  | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|

14.   **Mutual funds or publicly traded stocks not included in Part 1**
      Name of fund or stock:

15.   **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**
      Name of entity:                          % of ownership

|  |  | % |  |  |
|---|---|---|---|---|
| 15.1. | **Political Group LLC** <br> **Delaware limited liability company** | **100** % | | **Unknown** |
| 15.2. | **S360 M&A Holding Group Inc.** <br> **Washington corporation** | **100** % | | **Unknown** |

16.    **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**
Describe:

17.    **Total of Part 4.**                                                **$0.00**
Add lines 14 through 16.  Copy the total to line 83.

| **Part 5:** | **Inventory, excluding agriculture assets** |
|---|---|

**18. Does the debtor own any inventory (excluding agriculture assets)?**

■ No.  Go to Part 6.
☐ Yes Fill in the information below.

| **Part 6:** | **Farming and fishing-related assets (other than titled motor vehicles and land)** |
|---|---|

**27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

■ No.  Go to Part 7.
☐ Yes Fill in the information below.

| **Part 7:** | **Office furniture, fixtures, and equipment; and collectibles** |
|---|---|

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No.  Go to Part 8.
■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39.  **Office furniture**<br>**Office tables, chairs, desks, etc.**<br>**See attachment to B39**<br>**Cost is 429,334.88** | **$0.00** | | **$146,625.49** |
| 40.  **Office fixtures**<br>**Tenant Improvements**<br>**See Attachment to B39**<br>**Cost is $307,474.79** | **$0.00** | | **$34,716.15** |
| 41.  **Office equipment, including all computer equipment and communication systems equipment and software**<br>**Laptops, PCs, Software**<br>**See Attachment to B39**<br>**Cost is $1,165,315.12** | **$0.00** | | **$495,023.57** |
| 42.  **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles | | | |

43.    **Total of Part 7.**                                          **$676,365.21**
Add lines 39 through 42.  Copy the total to line 86.

44.    **Is a depreciation schedule available for any of the property listed in Part 7?**
☐ No
■ Yes

45.   **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
      ☑ No
      ☐ Yes

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

      ☑ No.  Go to Part 9.
      ☐ Yes Fill in the information below.

54. **Does the debtor own or lease any real property?**

      ☐ No.  Go to Part 10.
      ☑ Yes Fill in the information below.

55.   **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building, if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1. | | | | |
| See attached | | $0.00 | | $0.00 |

56.   **Total of Part 9.**

      Add the current value on lines 55.1 through 55.6 and entries from any additional sheets.
      Copy the total to line 88.

      | $0.00 |
      |---|

57.   **Is a depreciation schedule available for any of the property listed in Part 9?**
      ☑ No
      ☐ Yes

58.   **Has any of the property listed in Part 9 been appraised by a professional within the last year?**
      ☑ No
      ☐ Yes

59. **Does the debtor have any interests in intangibles or intellectual property?**

      ☐ No.  Go to Part 11.
      ☑ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

60.   **Patents, copyrights, trademarks, and trade secrets**

61.   **Internet domain names and websites**

**Domains:**
**strategies360.net**
**strategies360.info**
**strategies360.org**
**strategies360.ca**
**westernconsultants.com**

**Websites:**
**strategies360.com**
**resources.strategies360.com**                          **Unknown**                          **Unknown**

62.    **Licenses, franchises, and royalties**

63.    **Customer lists, mailing lists, or other compilations**

64.    **Other intangibles, or intellectual property**

65.    **Goodwill**

66.    **Total of Part 10.**                                                                    **$0.00**

       Add lines 60 through 65. Copy the total to line 89.

67.    **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C.§§ 101(41A) and 107**?**
       ■ No
       ☐ Yes

68.    **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**
       ■ No
       ☐ Yes

69.    **Has any of the property listed in Part 10 been appraised by a professional within the last year?**
       ■ No
       ☐ Yes

| Part 11: | **All other assets** |
|---|---|

70. **Does the debtor own any other assets that have not yet been reported on this form?**
    Include all interests in executory contracts and unexpired leases not previously reported on this form.

    ☐ No. Go to Part 12.
    ■ Yes Fill in the information below.

                                                                                              **Current value of**
                                                                                              **debtor's interest**

71.    **Notes receivable**
       Description (include name of obligor)

       **Obligor: Ron Dotzauer**         **100,000.00** -              **0.00** =              **$100,000.00**
                                         Total face amount    doubtful or uncollectible amount

72.    **Tax refunds and unused net operating losses (NOLs)**
       Description (for example, federal, state, local)

73.    **Interests in insurance policies or annuities**

       **See attached.**                                                                       **Unknown**

74.    **Causes of action against third parties (whether or not a lawsuit**

has been filed)

**Claims against Anthony Trujillo and Jeniffer Trujillo**     **Unknown**

| Nature of claim | Breach of employment and purchase contracts. Amount requested is a minimum. |
|---|---|
| Amount requested | $1,500,000.00 |

75.  **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

76.  **Trusts, equitable or future interests in property**

77.  **Other property of any kind not already listed** *Examples:* Season tickets, country club membership

**2024 Season Tickets Seattle Mariners**     **$22,080.00**

78.  **Total of Part 11.**     **$122,080.00**

Add lines 71 through 77. Copy the total to line 90.

79.  **Has any of the property listed in Part 11 been appraised by a professional within the last year?**
☑ No
☐ Yes

| Part 12: | Summary |
| --- | --- |

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
| --- | --- | --- |
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $2,192,785.83 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $190,272.09 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $5,599,580.67 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $0.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $676,365.21 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $0.00 | |
| 88. **Real property.** *Copy line 56, Part 9.*....................................................................> | | $0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $122,080.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $8,781,083.80 | + 91b. $0.00 |
| 92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | $8,781,083.80 |

**Strategies 360, Inc.**
**Attachment to Schedule B #7 – Security Deposits**

| Property Address | Deposit |
|---|---|
| 745 W 4th Avenue<br>Suite 400<br>Anchorage, AK 99501 | $4,608.00 (Feb 2018) |
| 4455 E. Camelback Road<br>Suite D-145<br>Phoenix, AZ 85018 | $8,273.99 (Aug 2022) |
| 445 S Figueroa Street<br>Los Angeles, CA 90071<br>(23rd Floor) | $12,896.54 (Feb 2020) + holding sublessee deposit of $12,136.00 (June 2023) |
| 555 Capitol Mall<br>Suite 180<br>Sacramento, CA 95814 | $17,033.58 ($9,649.07 paid Jan 2020 upon first amendment/expansion, $7,384.51 paid May 2018) |
| 4660 La Jolla Village Drive<br>San Diego, CA 92122<br>Office %23250 | $1,333.50 (July 2023) |
| 595 Pacific Avenue<br>Floor 4<br>San Francisco, CA 94133 | $1,100 (Feb 2020) |
| 1660 Lincoln Street<br>Suite 2500<br>Denver, CO 80264 | $7,170.17 (Sept 2022) |

| Property Address | Deposit |
|---|---|
| 601 New Jersey Avenue NW<br>Washington, DC 20001 | $24,485.00 (March 2016) |
| 850 Richards Street<br>Suite 300<br>Honolulu, HI 96813 | $7,030.38 (July 2020) |
| 800 W Main Street<br>Suite 1250<br>Boise, ID 83702 | $6,114.33 (March 2021) |
| 10801 W Charleston Blvd<br>Suite 520<br>Las Vegas, NV 89135 | $8,410.35 (June 2013) |
| 240 N. Broadway Street<br>Suite 215<br>Portland, OR 97227 | $4,827.24 (June 2015) |
| 919 Congress Avenue<br>Suite 1100<br>Austin, TX 78701 | $5,873.26 (moved out Sept 30, haven't received deposit back yet) |
| 1018 Capitol Way S<br>Suite 204<br>Olympia, WA 98501 | $1,610 (Feb 2018) |
| 20 Pacifica<br>Suite 260<br>Irvine, CA 92618 | $12,083.75 (Dec 2021) + waiting on mailed check of $3,000 for subleasee deposit part 1, then $3,390 due in Jan 2024 for deposit part 2 |
| 1505 Westlake Avenue N<br>Suite 900 and 1000<br>Seattle, WA 98109 | $67,422 ($10,000 for 10th Fwloor June 2004 + $57,422 for 9th Floor Dec 2021) |

**Strategies 360, Inc.**
**Attachment to Schedule B #39 – Office Furniture**

| Category | System No. | Description | | Date In Service | Method / Conv. | Life | Cost / Other Basis | Beg. Accum. Depreciation | Current Depreciation | Ending Accumulated depreciation | Net Book Value 2022 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Furniture & Fixtures | 5 | Two Desks | | 1/1/1994 | M /HY | 7 | 1,200.00 | 1,200.00 | - | 1,200.00 | - |
| Furniture & Fixtures | 6 | Phone System | | 11/18/1994 | M /HY | 7 | 900.00 | 900.00 | - | 900.00 | - |
| Furniture & Fixtures | 7 | Copier | | 11/30/1994 | M /HY | 7 | 2,792.00 | 2,792.00 | - | 2,792.00 | - |
| Furniture & Fixtures | 8 | Carpeting | | 12/1/1994 | M /HY | 7 | 621.00 | 621.00 | - | 621.00 | - |
| Furniture & Fixtures | 10 | Anywhere Chairs | | 1/1/1995 | M /HY | 5 | 476.00 | 476.00 | - | 476.00 | - |
| Furniture & Fixtures | 30 | Carpet | | 1/1/1995 | M /HY | 7 | 891.00 | 891.00 | - | 891.00 | - |
| Furniture & Fixtures | 11 | File Cabinets | | 1/1/1995 | M /HY | 7 | 246.00 | 246.00 | - | 246.00 | - |
| Furniture & Fixtures | 9 | Workstation Desk | | 1/1/1995 | M /HY | 7 | 870.00 | 870.00 | - | 870.00 | - |
| Furniture & Fixtures | 12 | Underdesk Drawer | | 2/1/1995 | M /HY | 7 | 204.00 | 204.00 | - | 204.00 | - |
| Furniture & Fixtures | 13 | Underdesk Drawer | | 2/1/1995 | M /HY | 7 | 204.00 | 204.00 | - | 204.00 | - |
| Furniture & Fixtures | 14 | Underdesk Drawer | | 2/1/1995 | M /HY | 7 | 204.00 | 204.00 | - | 204.00 | - |
| Furniture & Fixtures | 15 | Desk | | 3/1/1995 | M /HY | 7 | 2,070.00 | 2,070.00 | - | 2,070.00 | - |
| Furniture & Fixtures | 16 | Chairs (8) | | 4/1/1995 | M /HY | 7 | 792.00 | 792.00 | - | 792.00 | - |
| Furniture & Fixtures | 17 | Desk (3) | | 4/1/1995 | M /HY | 7 | 1,898.00 | 1,898.00 | - | 1,898.00 | - |
| Furniture & Fixtures | 18 | Bookcase | | 10/1/1995 | M /HY | 7 | 162.00 | 162.00 | - | 162.00 | - |
| Furniture & Fixtures | 19 | Worktable | | 10/1/1995 | M /HY | 7 | 185.00 | 185.00 | - | 185.00 | - |
| Furniture & Fixtures | 21 | Desk, Chairs (2), Couch | | 6/1/1996 | M /HY | 7 | 990.00 | 990.00 | - | 990.00 | - |
| Furniture & Fixtures | 69 | Art Work - Painting Livesay | | 12/1/1997 | M /HY | 0 | 800.00 | - | - | - | 800.00 |
| Furniture & Fixtures | 22 | Phone System | | 8/5/1999 | M /HY | 7 | 3,272.00 | 3,272.00 | - | 3,272.00 | - |
| Furniture & Fixtures | 24 | File Cabinets and Typewriter | | 3/20/2000 | M /HY | 7 | 278.00 | 278.00 | - | 278.00 | - |

| Category | System No. | Description | Date In Service | Method / Conv. | Life | Cost / Other Basis | Beg. Accum. Depreciation | Current Depreciation | Ending Accumulated depreciation | Net Book Value 2022 |
|---|---|---|---|---|---|---|---|---|---|---|
| Furniture & Fixtures | 4 | Mahogany Credenza | 10/12/2001 | M /HY | 7 | 238.00 | 238.00 | - | 238.00 | - |
| Furniture & Fixtures | 3 | Mahogany Desk | 10/12/2001 | M /HY | 7 | 238.00 | 238.00 | - | 238.00 | - |
| Furniture & Fixtures | 31 | Office Furniture | 1/8/2004 | M /HY | 7 | 761.00 | 761.00 | - | 761.00 | - |
| Furniture & Fixtures | 43 | L" Shaped Desks (8)" | 8/25/2004 | M /HY | 7 | 16,364.00 | 16,364.00 | - | 16,364.00 | - |
| Furniture & Fixtures | 46 | 42 SQ Fusion Tops (2)" | 8/25/2004 | M /HY | 7 | 1,262.00 | 1,262.00 | - | 1,262.00 | - |
| Furniture & Fixtures | 47 | 6 Staxx" Chairs w/Rondo Arms" | 8/25/2004 | M /HY | 7 | 1,469.00 | 1,469.00 | - | 1,469.00 | - |
| Furniture & Fixtures | 40 | 9 Staxx" Chairs" | 8/25/2004 | M /HY | 7 | 2,203.00 | 2,203.00 | - | 2,203.00 | - |
| Furniture & Fixtures | 32 | Brown Leather Bench | 8/25/2004 | M /HY | 7 | 2,416.00 | 2,416.00 | - | 2,416.00 | - |
| Furniture & Fixtures | 48 | Chestnut Leather Lounge Chair | 8/25/2004 | M /HY | 7 | 2,541.00 | 2,541.00 | - | 2,541.00 | - |
| Furniture & Fixtures | 42 | Elektra Fusion Top | 8/25/2004 | M /HY | 7 | 3,482.00 | 3,482.00 | - | 3,482.00 | - |
| Furniture & Fixtures | 37 | Leather Club Chair | 8/25/2004 | M /HY | 7 | 1,692.00 | 1,692.00 | - | 1,692.00 | - |
| Furniture & Fixtures | 33 | Leather Lounge Chairs (2) | 8/25/2004 | M /HY | 5 | 4,519.00 | 4,519.00 | - | 4,519.00 | - |
| Furniture & Fixtures | 38 | Leather Love Seat | 8/25/2004 | M /HY | 7 | 2,772.00 | 2,772.00 | - | 2,772.00 | - |
| Furniture & Fixtures | 49 | Leather Sofa | 8/25/2004 | M /HY | 7 | 4,598.00 | 4,598.00 | - | 4,598.00 | - |
| Furniture & Fixtures | 70 | Mesh/Fabric Conference Chairs (37) | 8/25/2004 | M /HY | 7 | 16,218.00 | 16,218.00 | - | 16,218.00 | - |
| Furniture & Fixtures | 41 | Oval Fusion Laminate Tops (2) | 8/25/2004 | M /HY | 7 | 2,052.00 | 2,052.00 | - | 2,052.00 | - |
| Furniture & Fixtures | 45 | Privacy Panels - 2 Workstations | 8/25/2004 | M /HY | 7 | 8,631.00 | 8,631.00 | - | 8,631.00 | - |
| Furniture & Fixtures | 44 | Privacy Panels - 6 Workstations | 8/25/2004 | M /HY | 7 | 15,046.00 | 15,046.00 | - | 15,046.00 | - |
| Furniture & Fixtures | 36 | Utility Whiteboards | 8/25/2004 | M /HY | 7 | 359.00 | 359.00 | - | 359.00 | - |
| Furniture & Fixtures | 39 | Walnut Coffee Table | 8/25/2004 | M /HY | 7 | 1,048.00 | 1,048.00 | - | 1,048.00 | - |
| Furniture & Fixtures | 34 | Whiteboards (4) | 8/25/2004 | M /HY | 7 | 2,322.00 | 2,322.00 | - | 2,322.00 | - |
| Furniture & Fixtures | 35 | Whiteboards (4) | 8/25/2004 | M /HY | 7 | 190.00 | 190.00 | - | 190.00 | - |

Strategies 360, Inc.
Attachment to Schedule B #39 – Office Furniture - 2

| Category | System No. | Description | | Date In Service | Method / Conv. | Life | Cost / Other Basis | Beg. Accum. Depreciation | Current Depreciation | Ending Accumulated depreciation | Net Book Value 2022 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Furniture & Fixtures | 25 | Furniture and Equipment | | 9/4/2004 | M /HY | 7 | 660.00 | 660.00 | - | 660.00 | - |
| Furniture & Fixtures | 51 | Office Furniture | | 9/26/2004 | M /HY | 7 | 348.00 | 348.00 | - | 348.00 | - |
| Furniture & Fixtures | 50 | Refrigerator | | 9/26/2004 | M /HY | 7 | 870.00 | 870.00 | - | 870.00 | - |
| Furniture & Fixtures | 23 | Office Furniture | | 9/29/2004 | M /HY | 7 | 2,497.00 | 2,497.00 | - | 2,497.00 | - |
| Furniture & Fixtures | 52 | File Cabinet | | 10/6/2004 | M /HY | 7 | 2,015.00 | 2,015.00 | - | 2,015.00 | - |
| Furniture & Fixtures | 53 | Panels into Furniture | | 11/5/2004 | M /HY | 7 | 579.00 | 579.00 | - | 579.00 | - |
| Furniture & Fixtures | 55 | Hot Water Dispenser | | 11/26/2004 | M /HY | 7 | 500.00 | 500.00 | - | 500.00 | - |
| Furniture & Fixtures | 58 | Office Furniture | | 11/26/2004 | M /HY | 7 | 1,218.00 | 1,218.00 | - | 1,218.00 | - |
| Furniture & Fixtures | 54 | File Cabinets | | 11/29/2004 | M /HY | 7 | 3,440.00 | 3,440.00 | - | 3,440.00 | - |
| Furniture & Fixtures | 56 | Block Table | | 12/1/2004 | M /HY | 7 | 750.00 | 750.00 | - | 750.00 | - |
| Furniture & Fixtures | 57 | Lamps (3) | | 12/1/2004 | M /HY | 7 | 1,740.00 | 1,740.00 | - | 1,740.00 | - |
| Furniture & Fixtures | 59 | Coffee Table | | 12/17/2004 | M /HY | 7 | 950.00 | 950.00 | - | 950.00 | - |
| Furniture & Fixtures | 60 | Track Lights | | 12/17/2004 | M /HY | 7 | 149.00 | 149.00 | - | 149.00 | - |
| Furniture & Fixtures | 26 | Time Clock | | 6/15/2005 | M /HY | 7 | 237.00 | 237.00 | - | 237.00 | - |
| Furniture & Fixtures | 61 | Furniture and Equipment | | 7/1/2005 | M /HY | 7 | 3,635.00 | 3,635.00 | - | 3,635.00 | - |
| Furniture & Fixtures | 27 | Furniture | | 2/14/2006 | M /HY | 7 | 220.00 | 220.00 | - | 220.00 | - |
| Furniture & Fixtures | 28 | Chair | | 4/13/2006 | M /HY | 7 | 314.00 | 314.00 | - | 314.00 | - |
| Furniture & Fixtures | 62 | Stonongton Gallery Art | | 2/16/2007 | M /HY | 7 | 1,050.00 | 1,050.00 | - | 1,050.00 | - |
| Furniture & Fixtures | 29 | Lighting | | 2/10/2009 | M /HY | 7 | 401.00 | 401.00 | - | 401.00 | - |
| Furniture & Fixtures | 63 | Desk - Dynamic Business | | 4/1/2009 | M /HY | 7 | 2,162.00 | 2,162.00 | - | 2,162.00 | - |
| Furniture & Fixtures | 64 | Conference Table | | 9/23/2009 | M /HY | 7 | 700.00 | 700.00 | - | 700.00 | - |
| Furniture & Fixtures | 65 | Couch | | 9/23/2009 | M /HY | 7 | 1,200.00 | 1,200.00 | - | 1,200.00 | - |

Strategies 360, Inc.
Attachment to Schedule B #39 – Office Furniture - 3

| Category | System No. | Description | | Date In Service | Method / Conv. | Life | Cost / Other Basis | Beg. Accum. Depreciation | Current Depreciation | Ending Accumulated depreciation | Net Book Value 2022 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Furniture & Fixtures | 66 | Artopex Charlie Series LH Pedastal | | 9/30/2009 | M /HY | 7 | 565.00 | 565.00 | - | 565.00 | - |
| Furniture & Fixtures | 67 | Artopex Storage Unit w/ Wardrobe | | 9/30/2009 | M /HY | 7 | 796.00 | 796.00 | - | 796.00 | - |
| Furniture & Fixtures | 71 | Conference Table | | 9/30/2009 | M /HY | 7 | 538.00 | 538.00 | - | 538.00 | - |
| Furniture & Fixtures | 2 | Conference Table | | 5/17/2012 | M /HY | 7 | 3,491.00 | 3,491.00 | - | 3,491.00 | - |
| Furniture & Fixtures | 1 | Lobby Furniture | | 6/25/2012 | M /HY | 7 | 2,954.00 | 2,954.00 | - | 2,954.00 | - |
| Furniture & Fixtures | 72 | Arrowood 48x120 Conference Table | | 1/21/2013 | M /HY | 7 | 1,367.12 | 1,367.12 | - | 1,367.12 | - |
| Furniture & Fixtures | 73 | CO - Office Furniture | | 10/21/2013 | M /HY | 7 | 17,784.51 | 17,784.51 | - | 17,784.51 | - |
| Furniture & Fixtures | 74 | Utah - Furniture Ikea | | 10/30/2013 | M /HY | 7 | 4,040.79 | 4,040.79 | - | 4,040.79 | - |
| Furniture & Fixtures | 255 | Garbage Disposal for Kitchen Sink | | 11/23/2015 | M /MQ | 5 | 2,080.50 | 2,080.50 | - | 2,080.50 | - |
| Furniture & Fixtures | 306 | Standing Desks (2) | | 3/1/2016 | M /HY | 7 | 851.20 | 794.22 | 37.98 | 832.20 | 19.00 |
| Furniture & Fixtures | 309 | Couch for Karen's office | | 5/5/2016 | M /HY | 7 | 437.49 | 408.20 | 19.52 | 427.72 | 9.77 |
| Furniture & Fixtures | 311 | Workstations for the office | | 6/1/2016 | M /HY | 7 | 6,411.60 | 5,982.43 | 286.12 | 6,268.55 | 143.05 |
| Furniture & Fixtures | 313 | Office furniture from target | | 6/30/2016 | M /HY | 7 | 920.34 | 858.74 | 41.07 | 899.81 | 20.53 |
| Furniture & Fixtures | 310 | Furniture for Patty Wentz | | 7/14/2016 | M /HY | 7 | 287.34 | 268.10 | 12.82 | 280.92 | 6.42 |
| Furniture & Fixtures | 312 | Hilt sign and white board | | 7/15/2016 | M /HY | 7 | 3,300.00 | 3,079.11 | 147.26 | 3,226.37 | 73.63 |
| Furniture & Fixtures | 314 | Office chairs | | 7/24/2016 | M /HY | 7 | 656.22 | 612.29 | 29.28 | 641.57 | 14.65 |
| Furniture & Fixtures | 315 | Desk for Bilguun | | 8/3/2016 | M /HY | 7 | 495.00 | 461.87 | 22.09 | 483.96 | 11.04 |
| Furniture & Fixtures | 317 | Abe's Desk | | 9/13/2016 | M /HY | 7 | 568.00 | 529.98 | 25.34 | 555.32 | 12.68 |
| Furniture & Fixtures | 316 | Desks | | 9/13/2016 | M /HY | 7 | 1,443.00 | 1,346.41 | 64.40 | 1,410.81 | 32.19 |
| Furniture & Fixtures | 318 | Furniture for WEG | | 9/15/2016 | M /HY | 7 | 591.90 | 552.28 | 26.41 | 578.69 | 13.21 |
| Furniture & Fixtures | 319 | New Chairs | | 10/6/2016 | M /HY | 7 | 812.60 | 758.20 | 36.26 | 794.46 | 18.14 |
| Furniture & Fixtures | 322 | Furniture | | 1/25/2017 | SL | 7 | 1,124.43 | 789.76 | 160.63 | 950.39 | 174.04 |

Strategies 360, Inc.
Attachment to Schedule B #39 – Office Furniture - 4

| Category | System No. | Description | | Date In Service | Method / Conv. | Life | Cost / Other Basis | Beg. Accum. Depreciation | Current Depreciation | Ending Accumulated depreciation | Net Book Value 2022 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Furniture & Fixtures | 340 | Desks | | 2/1/2017 | SL | 7 | 559.00 | 392.65 | 79.86 | 472.51 | 86.49 |
| Furniture & Fixtures | 339 | Standing Desks | | 2/1/2017 | SL | 7 | 3,954.00 | 2,777.23 | 564.86 | 3,342.09 | 611.91 |
| Furniture & Fixtures | 341 | Furniture supplies | | 2/13/2017 | SL | 7 | 370.08 | 259.94 | 52.87 | 312.81 | 57.27 |
| Furniture & Fixtures | 342 | Furniture | | 3/13/2017 | SL | 7 | 1,253.75 | 865.70 | 179.11 | 1,044.81 | 208.94 |
| Furniture & Fixtures | 371 | Furniture | | 3/15/2017 | SL | 7 | 307.82 | 212.52 | 43.97 | 256.49 | 51.33 |
| Furniture & Fixtures | 370 | Furnitures | | 3/15/2017 | SL | 7 | 750.75 | 518.37 | 107.25 | 625.62 | 125.13 |
| Furniture & Fixtures | 344 | Furniture | | 3/23/2017 | SL | 7 | 3,541.50 | 2,403.17 | 505.93 | 2,909.10 | 632.40 |
| Furniture & Fixtures | 346 | Bookcase | | 4/1/2017 | SL | 7 | 412.95 | 280.20 | 58.99 | 339.19 | 73.76 |
| Furniture & Fixtures | 345 | Chairs | | 4/1/2017 | SL | 7 | 291.57 | 197.84 | 41.65 | 239.49 | 52.08 |
| Furniture & Fixtures | 349 | Office | | 4/1/2017 | SL | 7 | 600.00 | 407.12 | 85.71 | 492.83 | 107.17 |
| Furniture & Fixtures | 348 | Office furniture | | 4/1/2017 | SL | 7 | 1,517.94 | 1,030.04 | 216.85 | 1,246.89 | 271.05 |
| Furniture & Fixtures | 347 | Rugs | | 4/1/2017 | SL | 7 | 466.00 | 316.21 | 66.57 | 382.78 | 83.22 |
| Furniture & Fixtures | 374 | Furniture - Equipment | | 4/18/2017 | SL | 7 | 790.78 | 527.19 | 112.97 | 640.16 | 150.62 |
| Furniture & Fixtures | 350 | Office supplies | | 4/19/2017 | SL | 7 | 263.85 | 175.89 | 37.69 | 213.58 | 50.27 |
| Furniture & Fixtures | 351 | Bar cooler | | 4/24/2017 | SL | 7 | 1,738.56 | 1,159.06 | 248.37 | 1,407.43 | 331.13 |
| Furniture & Fixtures | 352 | Desk | | 4/26/2017 | SL | 7 | 500.00 | 333.34 | 71.43 | 404.77 | 95.23 |
| Furniture & Fixtures | 353 | Cabinet | | 5/2/2017 | SL | 7 | 6,164.50 | 4,109.65 | 880.64 | 4,990.29 | 1,174.21 |
| Furniture & Fixtures | 354 | Equipment | | 5/11/2017 | SL | 7 | 604.78 | 403.20 | 86.40 | 489.60 | 115.18 |
| Furniture & Fixtures | 383 | Everett Office Furnitue | | 6/12/2017 | SL | 7 | 656.01 | 429.55 | 93.72 | 523.27 | 132.74 |
| Furniture & Fixtures | 385 | Chairs, Side Table, Shelves, Art | | 6/23/2017 | SL | 7 | 841.11 | 540.72 | 120.16 | 660.88 | 180.23 |
| Furniture & Fixtures | 384 | Espresso Table | | 6/23/2017 | SL | 7 | 328.10 | 210.92 | 46.87 | 257.79 | 70.31 |
| Furniture & Fixtures | 386 | Office Paintings | | 7/14/2017 | SL | 7 | 900.00 | 578.57 | 128.57 | 707.14 | 192.86 |

Strategies 360, Inc.
Attachment to Schedule B #39 – Office Furniture - 5

| Category | System No. | Description | Date In Service | Method / Conv. | Life | Cost / Other Basis | Beg. Accum. Depreciation | Current Depreciation | Ending Accumulated depreciation | Net Book Value 2022 |
|---|---|---|---|---|---|---|---|---|---|---|
| Furniture & Fixtures | 387 | Furniture for Everett | 8/9/2017 | SL | 7 | 960.97 | 606.32 | 137.28 | 743.60 | 217.37 |
| Furniture & Fixtures | 388 | Furniture | 9/1/2017 | SL | 7 | 790.93 | 489.62 | 112.99 | 602.61 | 188.32 |
| Furniture & Fixtures | 389 | Coffee Table | 9/8/2017 | SL | 7 | 1,096.95 | 679.08 | 156.71 | 835.79 | 261.16 |
| Furniture & Fixtures | 390 | Furniture | 10/1/2017 | SL | 7 | 810.58 | 492.15 | 115.80 | 607.95 | 202.63 |
| Furniture & Fixtures | 391 | Desk and Chair | 10/6/2017 | SL | 7 | 599.96 | 364.27 | 85.71 | 449.98 | 149.98 |
| Furniture & Fixtures | 392 | Furniture | 10/11/2017 | SL | 7 | 763.17 | 463.34 | 109.02 | 572.36 | 190.81 |
| Furniture & Fixtures | 394 | New Office Furniture | 10/16/2017 | SL | 7 | 792.69 | 481.27 | 113.24 | 594.51 | 198.18 |
| Furniture & Fixtures | 395 | Refrigerator | 10/17/2017 | SL | 7 | 898.39 | 534.75 | 128.34 | 663.09 | 235.30 |
| Furniture & Fixtures | 396 | Furniture | 10/26/2017 | SL | 7 | 1,339.40 | 797.25 | 191.34 | 988.59 | 350.81 |
| Furniture & Fixtures | 393 | Conference Room Desk | 11/1/2017 | SL | 7 | 1,105.16 | 657.83 | 157.88 | 815.71 | 289.45 |
| Furniture & Fixtures | 397 | Office Furniture | 11/20/2017 | SL | 7 | 435.58 | 254.11 | 62.23 | 316.34 | 119.24 |
| Furniture & Fixtures | 338 | Furnitures | 12/26/2017 | SL | 7 | 4,491.02 | 2,566.28 | 641.57 | 3,207.85 | 1,283.17 |
| Furniture & Fixtures | 398 | Office Chairs | 12/27/2017 | SL | 7 | 726.54 | 415.16 | 103.79 | 518.95 | 207.59 |
| Furniture & Fixtures | 422 | Table | 1/4/2018 | SL | 7 | 478.86 | 273.64 | 68.41 | 342.05 | 136.81 |
| Furniture & Fixtures | 429 | Furniture | 2/22/2018 | SL | 7 | 1,140.00 | 624.30 | 162.86 | 787.16 | 352.84 |
| Furniture & Fixtures | 433 | Furniture | 3/2/2018 | SL | 7 | 2,413.77 | 1,321.81 | 344.82 | 1,666.63 | 747.14 |
| Furniture & Fixtures | 441 | Furniture | 3/2/2018 | SL /HY | 7 | 2,413.77 | 1,206.88 | 344.82 | 1,551.70 | 862.07 |
| Furniture & Fixtures | 435 | Furniture | 3/30/2018 | SL | 7 | 1,365.00 | 731.25 | 195.00 | 926.25 | 438.75 |
| Furniture & Fixtures | 440 | Furniture | 3/30/2018 | SL | 7 | 1,365.00 | 731.25 | 195.00 | 926.25 | 438.75 |
| Furniture & Fixtures | 442 | Standup Desk | 4/2/2018 | SL | 7 | 299.99 | 160.73 | 42.86 | 203.59 | 96.40 |
| Furniture & Fixtures | 446 | Standup Desk | 4/5/2018 | SL | 7 | 907.38 | 486.11 | 129.63 | 615.74 | 291.64 |
| Furniture & Fixtures | 453 | Furniture | 5/1/2018 | SL | 7 | 1,365.00 | 715.00 | 195.00 | 910.00 | 455.00 |

Strategies 360, Inc.
Attachment to Schedule B #39 – Office Furniture - 6

| Category | System No. | Description | Date In Service | Method / Conv. | Life | Cost / Other Basis | Beg. Accum. Depreciation | Current Depreciation | Ending Accumulated depreciation | Net Book Value 2022 |
|---|---|---|---|---|---|---|---|---|---|---|
| Furniture & Fixtures | 450 | Furniture | 5/10/2018 | SL | 7 | 959.98 | 502.85 | 137.14 | 639.99 | 319.99 |
| Furniture & Fixtures | 451 | Standup Desk | 5/19/2018 | SL | 7 | 220.19 | 112.73 | 31.46 | 144.19 | 76.00 |
| Furniture & Fixtures | 468 | Furniture | 7/6/2018 | SL | 7 | 867.96 | 433.97 | 123.99 | 557.96 | 310.00 |
| Furniture & Fixtures | 469 | AC Unit | 7/12/2018 | SL | 7 | 659.50 | 329.74 | 94.21 | 423.95 | 235.55 |
| Furniture & Fixtures | 489 | Furniture | 9/26/2018 | SL | 7 | 478.58 | 222.20 | 68.37 | 290.57 | 188.01 |
| Furniture & Fixtures | 490 | Sign | 9/27/2018 | SL | 7 | 430.49 | 199.88 | 61.50 | 261.38 | 169.11 |
| Furniture & Fixtures | 514 | Furniture | 10/10/2018 | SL | 7 | 1,167.06 | 541.84 | 166.72 | 708.56 | 458.50 |
| Furniture & Fixtures | 509 | Furniture | 10/11/2018 | SL | 7 | 300.00 | 139.30 | 42.86 | 182.16 | 117.84 |
| Furniture & Fixtures | 505 | Dishwasher | 10/13/2018 | SL | 7 | 791.62 | 367.54 | 113.09 | 480.63 | 310.99 |
| Furniture & Fixtures | 506 | Furniture | 10/17/2018 | SL | 7 | 831.39 | 376.11 | 118.77 | 494.88 | 336.51 |
| Furniture & Fixtures | 507 | Furniture | 10/20/2018 | SL | 7 | 179.45 | 81.19 | 25.64 | 106.83 | 72.62 |
| Furniture & Fixtures | 508 | Furniture | 10/30/2018 | SL | 7 | 223.54 | 101.11 | 31.93 | 133.04 | 90.50 |
| Furniture & Fixtures | 510 | Furniture | 10/30/2018 | SL | 7 | 606.27 | 274.27 | 86.61 | 360.88 | 245.39 |
| Furniture & Fixtures | 462 | Furniture | 10/31/2018 | SL | 7 | 3,529.06 | 1,596.48 | 504.15 | 2,100.63 | 1,428.43 |
| Furniture & Fixtures | 501 | Furniture | 10/31/2018 | SL | 7 | 21,367.73 | 9,666.35 | 3,052.53 | 12,718.88 | 8,648.85 |
| Furniture & Fixtures | 502 | Furniture | 10/31/2018 | SL | 7 | 452.98 | 204.92 | 64.71 | 269.63 | 183.35 |
| Furniture & Fixtures | 517 | Furniture | 11/9/2018 | SL | 7 | 214.68 | 97.12 | 30.67 | 127.79 | 86.89 |
| Furniture & Fixtures | 518 | Furniture | 11/10/2018 | SL | 7 | 2,100.71 | 950.32 | 300.10 | 1,250.42 | 850.29 |
| Furniture & Fixtures | 516 | Furniture | 11/19/2018 | SL | 7 | 309.99 | 136.53 | 44.28 | 180.81 | 129.18 |
| Furniture & Fixtures | 520 | Furniture | 12/27/2018 | SL | 7 | 599.63 | 256.98 | 85.66 | 342.64 | 256.99 |
| Furniture & Fixtures | 525 | MT office sign | 2/15/2019 | SL | 7 | 1,331.11 | 538.79 | 190.16 | 728.95 | 602.16 |
| Furniture & Fixtures | 534 | Boise sign | 3/21/2019 | SL | 7 | 630.00 | 247.50 | 90.00 | 337.50 | 292.50 |

Strategies 360, Inc.
Attachment to Schedule B #39 – Office Furniture - 7

| Category | System No. | Description | | Date In Service | Method / Conv. | Life | Cost / Other Basis | Beg. Accum. Depreciation | Current Depreciation | Ending Accumulated depreciation | Net Book Value 2022 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Furniture & Fixtures | 535 | wood paneling for sign wall ID offic | | 4/12/2019 | SL | 7 | 556.35 | 218.57 | 79.48 | 298.05 | 258.30 |
| Furniture & Fixtures | 536 | Noel Treat standing desk | | 4/13/2019 | SL | 7 | 743.18 | 291.97 | 106.17 | 398.14 | 345.04 |
| Furniture & Fixtures | 537 | Furnish and install blinds, removal and disposal of existing blinds | | 4/26/2019 | SL | 7 | 8,130.89 | 3,097.49 | 1,161.56 | 4,259.05 | 3,871.84 |
| Furniture & Fixtures | 539 | standing desks for Austin Hicks and Jack Goldberg | | 5/2/2019 | SL | 7 | 1,288.17 | 490.72 | 184.02 | 674.74 | 613.43 |
| Furniture & Fixtures | 540 | deck furniture | | 5/3/2019 | SL | 7 | 1,506.08 | 573.73 | 215.15 | 788.88 | 717.20 |
| Furniture & Fixtures | 541 | deck furniture | | 5/8/2019 | SL | 7 | 5,347.81 | 2,037.25 | 763.97 | 2,801.22 | 2,546.59 |
| Furniture & Fixtures | 542 | deck furniture | | 5/11/2019 | SL | 7 | 5,060.12 | 1,927.65 | 722.87 | 2,650.52 | 2,409.60 |
| Furniture & Fixtures | 544 | new hallway lighting | | 5/23/2019 | SL | 7 | 692.03 | 255.39 | 98.86 | 354.25 | 337.78 |
| Furniture & Fixtures | 545 | replacing hallway lights | | 5/30/2019 | SL | 7 | 571.53 | 210.93 | 81.65 | 292.58 | 278.95 |
| Furniture & Fixtures | 558 | furniture | | 6/13/2019 | SL | 7 | 964.43 | 355.93 | 137.78 | 493.71 | 470.72 |
| Furniture & Fixtures | 570 | replacing hallway lights | | 7/10/2019 | SL | 7 | 571.53 | 204.13 | 81.65 | 285.78 | 285.75 |
| Furniture & Fixtures | 581 | add workstations Seattle office | | 9/3/2019 | SL | 7 | 4,789.35 | 1,596.44 | 684.19 | 2,280.63 | 2,508.72 |
| Furniture & Fixtures | 582 | standing desk for Aya and AJ | | 9/5/2019 | SL | 7 | 1,593.59 | 531.21 | 227.66 | 758.87 | 834.72 |
| Furniture & Fixtures | 584 | OLY new office furniture (filing cabinet, desk chair) | | 9/10/2019 | SL | 7 | 628.61 | 209.53 | 89.80 | 299.33 | 329.28 |
| Furniture & Fixtures | 587 | add workstations Seattle office | | 9/24/2019 | SL | 7 | 3,831.48 | 1,231.54 | 547.35 | 1,778.89 | 2,052.59 |
| Furniture & Fixtures | 598 | add workstations Seattle office - final payment | | 10/14/2019 | SL | 7 | 957.87 | 307.89 | 136.84 | 444.73 | 513.14 |
| Furniture & Fixtures | 607 | new refrigerator for office kitchen | | 11/1/2019 | SL | 7 | 2,529.70 | 783.01 | 361.39 | 1,144.40 | 1,385.30 |
| Furniture & Fixtures | 625 | Office Furniture for DC | | 1/31/2020 | SL | 5 | 1,235.37 | 473.55 | 247.07 | 720.62 | 514.75 |
| Furniture & Fixtures | 671 | Furniture | | 1/6/2021 | SL | 5 | 4,393.50 | 878.70 | 878.70 | 1,757.40 | 2,636.10 |
| Furniture & Fixtures | 670 | Furniture | | 1/15/2021 | SL | 5 | 520.00 | 104.00 | 104.00 | 208.00 | 312.00 |

Strategies 360, Inc.
Attachment to Schedule B #39 – Office Furniture - 8

| Category | System No. | Description | | Date In Service | Method / Conv. | Life | Cost / Other Basis | Beg. Accum. Depreciation | Current Depreciation | Ending Accumulated depreciation | Net Book Value 2022 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Furniture & Fixtures | 690 | Chairs | | 2/2/2021 | SL | 5 | 1,296.84 | 237.76 | 259.37 | 497.13 | 799.71 |
| Furniture & Fixtures | 691 | Desk | | 2/2/2021 | SL | 5 | 1,035.51 | 189.84 | 207.10 | 396.94 | 638.57 |
| Furniture & Fixtures | 684 | Furniture | | 2/2/2021 | SL | 5 | 3,552.67 | 651.32 | 710.53 | 1,361.85 | 2,190.82 |
| Furniture & Fixtures | 686 | Furniture | | 2/2/2021 | SL | 5 | 578.00 | 105.97 | 115.60 | 221.57 | 356.43 |
| Furniture & Fixtures | 688 | Furniture | | 2/2/2021 | SL | 5 | 1,977.73 | 362.59 | 395.55 | 758.14 | 1,219.59 |
| Furniture & Fixtures | 689 | Furniture | | 2/2/2021 | SL | 5 | 584.24 | 107.11 | 116.85 | 223.96 | 360.28 |
| Furniture & Fixtures | 685 | Office Fridge | | 2/2/2021 | SL | 5 | 1,380.49 | 253.09 | 276.10 | 529.19 | 851.30 |
| Furniture & Fixtures | 764 | Paintings | | 2/22/2021 | SL | 5 | 6,011.00 | 1,001.83 | 1,202.20 | 2,204.03 | 3,806.97 |
| Furniture & Fixtures | 763 | Wall Signs | | 3/31/2021 | SL | 5 | 1,859.19 | 278.88 | 371.84 | 650.72 | 1,208.47 |
| Furniture & Fixtures | 713 | Furniture | | 5/14/2021 | SL | 5 | 651.41 | 86.85 | 130.28 | 217.13 | 434.28 |
| Furniture & Fixtures | 735 | Furniture | | 9/9/2021 | SL | 5 | 1,195.83 | 79.72 | 239.17 | 318.89 | 876.94 |
| Furniture & Fixtures | 744 | Furniture | | 10/26/2021 | SL | 5 | 1,204.54 | 40.15 | 240.91 | 281.06 | 923.48 |
| Furniture & Fixtures | 753 | Furniture | | 11/10/2021 | SL | 5 | 1,111.48 | 37.05 | 222.30 | 259.35 | 852.13 |
| Furniture & Fixtures | 765 | Furniture for CA-Sac office | Office supplies | 2/1/2022 | SL | 7 | 6,024.76 | - | 787.58 | 787.58 | 5,237.18 |
| Furniture & Fixtures | 783 | Office chairs for the OR office | office supplies | 4/1/2022 | SL | 5 | 2,169.90 | - | 326.97 | 326.97 | 1,842.93 |
| Furniture & Fixtures | 802 | Furniture for Sea office | office supplies | 5/1/2022 | SL | 7 | 1,567.95 | - | 150.35 | 150.35 | 1,417.60 |
| Furniture & Fixtures | 804 | Furniture for Sea office | office supplies | 5/1/2022 | SL | 7 | 1,401.24 | - | 134.37 | 134.37 | 1,266.87 |
| Furniture & Fixtures | 807 | Furniture | office | 5/1/2022 | SL | 7 | 1,246.56 | - | 119.53 | 119.53 | 1,127.03 |
| Furniture & Fixtures | 808 | Furniture | office | 5/1/2022 | SL | 7 | 1,204.54 | - | 115.50 | 115.50 | 1,089.04 |
| Furniture & Fixtures | 809 | Furniture | office | 6/1/2022 | SL | 7 | 1,223.74 | - | 102.50 | 102.50 | 1,121.24 |
| Furniture & Fixtures | 820 | Reception Desk for Sac office | office supplies | 8/1/2022 | SL | 7 | 2,946.04 | - | 176.42 | 176.42 | 2,769.62 |
| Furniture & Fixtures | 837 | Furniture | office supplies | 8/1/2022 | SL | 7 | 2,946.03 | - | 176.42 | 176.42 | 2,769.61 |

Strategies 360, Inc.
Attachment to Schedule B #39 – Office Furniture - 9

| Category | System No. | Description | | Date In Service | Method / Conv. | Life | Cost / Other Basis | Beg. Accum. Depreciation | Current Depreciation | Ending Accumulated depreciation | Net Book Value 2022 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Furniture & Fixtures | 840 | Art for La office | office supplies | 9/1/2022 | SL | 7 | 4,100.00 | - | 195.77 | 195.77 | 3,904.23 |
| Furniture & Fixtures | 843 | Office chairs for Hawaii office | office | 10/1/2022 | SL | 7 | 2,095.18 | - | 75.44 | 75.44 | 2,019.74 |
| Furniture & Fixtures | 849 | Couch for Ron's office | office supplies | 10/1/2022 | SL | 7 | 4,182.89 | - | 150.62 | 150.62 | 4,032.27 |
| Furniture & Fixtures | 850 | Art for CO office | office supplies | 11/1/2022 | SL | 7 | 3,100.00 | - | 74.01 | 74.01 | 3,025.99 |
| Furniture & Fixtures | 855 | Furniture for AZ office | Office | 12/1/2022 | SL | 7 | 16,526.45 | - | 200.52 | 200.52 | 16,325.93 |
| Furniture & Fixtures | 857 | Office table for Bc office - Rove Concepts | Office | 12/1/2022 | SL | 7 | 1,666.01 | - | 20.21 | 20.21 | 1,645.80 |
| Furniture & Fixtures | 858 | Furniture for new Az office | Office | 12/1/2022 | SL | 7 | 30,186.10 | - | 366.25 | 366.25 | 29,819.85 |
| Furniture & Fixtures | N/A | Misc. Diff | | | | | 144.85 | - | - | - | 144.85 |
| Leasehold Improvements | 79 | Office Renovation | | 1/1/1995 | MSL /MM | 39 | 4,960.00 | 3,428.00 | 127.23 | 3,555.23 | 1,404.77 |
| Leasehold Improvements | 80 | Entry Tile | | 4/1/1995 | M /HY | 7 | 300.00 | 300.00 | - | 300.00 | - |
| Leasehold Improvements | 81 | Building Improvements | | 2/20/2004 | SL | 15 | 1,665.00 | 1,665.00 | - | 1,665.00 | - |
| Leasehold Improvements | 91 | Office Space Design | | 9/2/2004 | DBA /N/A | 15 | 4,598.00 | 4,598.00 | - | 4,598.00 | - |
| Leasehold Improvements | 92 | Design Fees | | 9/26/2004 | DBA /N/A | 15 | 805.00 | 805.00 | - | 805.00 | - |
| Leasehold Improvements | 99 | Lobby Sign | | 9/27/2004 | DBA /N/A | 15 | 927.00 | 927.00 | - | 927.00 | - |
| Leasehold Improvements | 95 | Building Permits | | 10/7/2004 | DBA /N/A | 15 | 978.00 | 978.00 | - | 978.00 | - |
| Leasehold Improvements | 93 | Walker Architecture | | 10/7/2004 | DBA /N/A | 15 | 4,662.00 | 4,662.00 | - | 4,662.00 | - |
| Leasehold Improvements | 94 | Walker Architecture | | 10/7/2004 | DBA /N/A | 15 | 3,370.00 | 3,370.00 | - | 3,370.00 | - |
| Leasehold Improvements | 96 | Logo on Wall | | 10/15/2004 | DBA /N/A | 15 | 2,330.00 | 2,330.00 | - | 2,330.00 | - |
| Leasehold Improvements | 97 | Water Heater | | 11/12/2004 | SL | 15 | 169.00 | 169.00 | - | 169.00 | - |
| Leasehold Improvements | 98 | A/V's | | 11/15/2004 | SL | 15 | 1,699.00 | 1,699.00 | - | 1,699.00 | - |
| Leasehold Improvements | 100 | Design Within Reach | | 11/26/2004 | DBA /N/A | 15 | 805.00 | 805.00 | - | 805.00 | - |
| Leasehold Improvements | 101 | Riel Construction | | 12/10/2004 | SL | 15 | 35,000.00 | 35,000.00 | - | 35,000.00 | - |

Strategies 360, Inc.
Attachment to Schedule B #39 – Office Furniture - 10

| Category | System No. | Description | | Date In Service | Method / Conv. | Life | Cost / Other Basis | Beg. Accum. Depreciation | Current Depreciation | Ending Accumulated depreciation | Net Book Value 2022 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Leasehold Improvements | 102 | Office Construction | | 12/14/2004 | SL | 15 | 25,000.00 | 25,000.00 | - | 25,000.00 | - |
| Leasehold Improvements | 83 | Lighting and Instalation | | 12/17/2004 | M /HY | 7 | 2,804.00 | 2,804.00 | - | 2,804.00 | - |
| Leasehold Improvements | 103 | Issaquah Cedar & Lumbar | | 12/26/2004 | SL | 15 | 2,111.00 | 2,111.00 | - | 2,111.00 | - |
| Leasehold Improvements | 82 | Budget Blinds | | 4/13/2010 | M /HY | 5 | 706.00 | 706.00 | - | 706.00 | - |
| Leasehold Improvements | 84 | Improvements | | 5/10/2010 | DBA /N/A | 15 | 1,900.00 | 1,709.69 | 57.10 | 1,766.79 | 133.21 |
| Leasehold Improvements | 68 | Conference Room Glass | | 6/14/2010 | M /HY | 15 | 6,164.00 | 5,527.04 | 181.99 | 5,709.03 | 454.97 |
| Leasehold Improvements | 85 | Painting and Cabinets | | 7/21/2010 | DBA /N/A | 15 | 5,225.00 | 4,677.02 | 152.92 | 4,829.94 | 395.06 |
| Leasehold Improvements | 86 | Electrician, Plumber, Carpenter | | 9/20/2010 | DBA /N/A | 15 | 3,043.00 | 3,043.00 | - | 3,043.00 | - |
| Leasehold Improvements | 87 | Rewiring of MT Office | | 9/21/2010 | DBA /N/A | 15 | 5,438.00 | 5,438.00 | - | 5,438.00 | - |
| Leasehold Improvements | 88 | Onsite Carpentry - Cabinet | | 1/18/2011 | DBA /N/A | 15 | 1,550.00 | 1,550.00 | - | 1,550.00 | - |
| Leasehold Improvements | 89 | Space Planning for OR Office | | 3/10/2011 | DBA /N/A | 15 | 1,750.00 | 1,750.00 | - | 1,750.00 | - |
| Leasehold Improvements | 90 | Hans Arenz Custom Remodel | | 8/9/2011 | SL | 15 | 15,592.00 | 15,592.00 | - | 15,592.00 | - |
| Leasehold Improvements | 76 | Lobby Sign | | 5/15/2012 | SL | 15 | 5,042.00 | 5,042.00 | - | 5,042.00 | - |
| Leasehold Improvements | 77 | Seattle Leasehold Improvements | | 7/10/2012 | SL | 15 | 23,780.00 | 23,780.00 | - | 23,780.00 | - |
| Leasehold Improvements | 75 | MT Signage | | 8/22/2012 | SL | 15 | 1,750.00 | 1,750.00 | - | 1,750.00 | - |
| Leasehold Improvements | 78 | Leasehold Improvements - November | | 10/23/2012 | SL | 15 | 10,686.00 | 10,686.00 | - | 10,686.00 | - |
| Leasehold Improvements | 104 | ID - Tenant Improvements | | 6/26/2013 | MSL /HY | 15 | 1,375.00 | 1,375.00 | - | 1,375.00 | - |
| Leasehold Improvements | 320 | Office remodel | | 3/7/2016 | M /HY | 15 | 4,260.00 | 3,065.14 | 132.76 | 3,197.90 | 1,062.10 |
| Leasehold Improvements | 321 | DC improvements | | 12/1/2016 | M /HY | 15 | 3,674.85 | 2,644.13 | 114.53 | 2,758.66 | 916.19 |
| Leasehold Improvements | 323 | Left Bank Suite 214 | | 12/1/2017 | SL | 15 | 5,000.00 | 1,361.10 | 333.33 | 1,694.43 | 3,305.57 |
| Leasehold Improvements | 497 | Renovations | | 10/31/2018 | SL | 5 | 16,469.17 | 10,064.48 | 3,293.83 | 13,358.31 | 3,110.86 |
| Leasehold Improvements | 498 | Renovations | | 10/31/2018 | SL | 5 | 4,632.49 | 2,830.97 | 926.50 | 3,757.47 | 875.02 |

Strategies 360, Inc.
Attachment to Schedule B #39 – Office Furniture - 11

| Category | System No. | Description | | Date In Service | Method / Conv. | Life | Cost / Other Basis | Beg. Accum. Depreciation | Current Depreciation | Ending Accumulated depreciation | Net Book Value 2022 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Leasehold Improvements | 499 | Renovations | | 10/31/2018 | SL | 5 | 42,282.05 | 25,839.03 | 8,456.41 | 34,295.44 | 7,986.61 |
| Leasehold Improvements | 500 | Renovations | | 10/31/2018 | SL | 5 | 34,351.79 | 20,992.77 | 6,870.36 | 27,863.13 | 6,488.66 |
| Leasehold Improvements | 620 | Final 10% Painting for the HI office | | 2/7/2019 | SL | 5 | 1,119.00 | 652.75 | 223.80 | 876.55 | 242.45 |
| Leasehold Improvements | 621 | furnish and install rubber cove base and snap down reducer | | 2/20/2019 | SL | 5 | 2,280.34 | 1,292.20 | 456.07 | 1,748.27 | 532.07 |
| Leasehold Improvements | 622 | Leasehold Improvement | | 3/18/2019 | SL | 5 | 9,478.18 | 5,213.01 | 1,895.64 | 7,108.65 | 2,369.53 |
| Leasehold Improvements | 623 | Painting the SEA office | | 4/18/2019 | SL | 5 | 1,506.92 | 803.68 | 301.38 | 1,105.06 | 401.86 |
| Leasehold Improvements | 624 | provided connection for 2 new workstations on Hilt side | | 10/8/2019 | SL | 5 | 1,350.00 | 607.50 | 270.00 | 877.50 | 472.50 |
| Leasehold Improvements | 784 | Window coverings manual roller shades | office supplies | 4/1/2022 | SL | 7 | 2,443.00 | - | 262.95 | 262.95 | 2,180.05 |
| Leasehold improvements | 854 | Window coverings manual roller shades | Office | 11/1/2022 | SL | 7 | 2,443.00 | - | 58.33 | 58.33 | 2,384.67 |
| Office Equip/Computers | 119 | 16 MB Memory Module | | 1/1/1994 | M /HY | 5 | 541.00 | 541.00 | - | 541.00 | - |
| Office Equip/Computers | 125 | Apple 20 Multiple Scan Display" | | 1/1/1994 | M /HY | 5 | 1,948.00 | 1,948.00 | - | 1,948.00 | - |
| Office Equip/Computers | 126 | Apple Equipment (Bonnie) | | 1/1/1994 | M /HY | 5 | 5,621.00 | 5,621.00 | - | 5,621.00 | - |
| Office Equip/Computers | 121 | Apple Extended Keyboard | | 1/1/1994 | M /HY | 5 | 155.00 | 155.00 | - | 155.00 | - |
| Office Equip/Computers | 123 | Apple Extended Keyboard (2) | | 1/1/1994 | M /HY | 5 | 154.00 | 154.00 | - | 154.00 | - |
| Office Equip/Computers | 122 | Apple Powermac Upgrade | | 1/1/1994 | M /HY | 5 | 439.00 | 439.00 | - | 439.00 | - |
| Office Equip/Computers | 124 | Apple Pwermac 6100 | | 1/1/1994 | M /HY | 5 | 1,259.00 | 1,259.00 | - | 1,259.00 | - |
| Office Equip/Computers | 128 | McIntosh 2vx and Laser (Amy) | | 1/1/1994 | M /HY | 5 | 5,000.00 | 5,000.00 | - | 5,000.00 | - |
| Office Equip/Computers | 127 | Powerbook and Style Writer | | 1/1/1994 | M /HY | 5 | 1,350.00 | 1,350.00 | - | 1,350.00 | - |
| Office Equip/Computers | 118 | Quadra System 5 Computer | | 1/1/1994 | M /HY | 5 | 1,199.00 | 1,199.00 | - | 1,199.00 | - |

Strategies 360, Inc.
Attachment to Schedule B #39 – Office Furniture - 12

| Category | System No. | Description | | Date In Service | Method / Conv. | Life | Cost / Other Basis | Beg. Accum. Depreciation | Current Depreciation | Ending Accumulated depreciation | Net Book Value 2022 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Office Equip/Computers | 120 | Sony Multiscan Color Monitor | | 1/1/1994 | M /HY | 5 | 445.00 | 445.00 | - | 445.00 | - |
| Office Equip/Computers | 117 | Micro - Tech Scanmaker | | 10/1/1994 | M /HY | 5 | 2,447.00 | 2,447.00 | - | 2,447.00 | - |
| Office Equip/Computers | 133 | Apple Color Monitor | | 1/1/1995 | M /HY | 5 | 500.00 | 500.00 | - | 500.00 | - |
| Office Equip/Computers | 131 | Apple Extended Keyboard | | 1/1/1995 | M /HY | 5 | 160.00 | 160.00 | - | 160.00 | - |
| Office Equip/Computers | 132 | Apple Extended Keyboard | | 1/1/1995 | M /HY | 5 | 100.00 | 100.00 | - | 100.00 | - |
| Office Equip/Computers | 129 | Apple Mac IICS | | 1/1/1995 | M /HY | 5 | 4,825.00 | 4,825.00 | - | 4,825.00 | - |
| Office Equip/Computers | 130 | Apple Mac SE Computer | | 1/1/1995 | M /HY | 5 | 2,495.00 | 2,495.00 | - | 2,495.00 | - |
| Office Equip/Computers | 134 | Computers | | 2/1/1995 | M /HY | 5 | 206.00 | 206.00 | - | 206.00 | - |
| Office Equip/Computers | 135 | Computer Drive | | 3/1/1995 | M /HY | 5 | 396.00 | 396.00 | - | 396.00 | - |
| Office Equip/Computers | 137 | Computer | | 4/1/1995 | M /HY | 5 | 3,124.00 | 3,124.00 | - | 3,124.00 | - |
| Office Equip/Computers | 136 | Computer Equip/Hardware | | 4/1/1995 | M /HY | 5 | 2,605.00 | 2,605.00 | - | 2,605.00 | - |
| Office Equip/Computers | 138 | Hayes Accura 288 | | 8/1/1995 | M /HY | 5 | 209.00 | 209.00 | - | 209.00 | - |
| Office Equip/Computers | 139 | Zip Drive | | 8/8/1995 | M /HY | 5 | 239.00 | 239.00 | - | 239.00 | - |
| Office Equip/Computers | 140 | Power Mac (Diana) | | 10/1/1995 | M /HY | 5 | 4,495.00 | 4,495.00 | - | 4,495.00 | - |
| Office Equip/Computers | 141 | Scanmaker | | 10/1/1995 | M /HY | 5 | 680.00 | 680.00 | - | 680.00 | - |
| Office Equip/Computers | 147 | 15 Multiscan Monitor" | | 3/1/1996 | M /HY | 5 | 349.00 | 349.00 | - | 349.00 | - |
| Office Equip/Computers | 145 | Apple 17 Display" | | 3/1/1996 | M /HY | 5 | 749.00 | 749.00 | - | 749.00 | - |
| Office Equip/Computers | 142 | Hard Drive 8MB Ram | | 3/1/1996 | M /HY | 5 | 1,289.00 | 1,289.00 | - | 1,289.00 | - |
| Office Equip/Computers | 146 | HP Fax 700 | | 3/1/1996 | M /HY | 5 | 575.00 | 575.00 | - | 575.00 | - |
| Office Equip/Computers | 149 | Mac IICI 4/100 | | 3/1/1996 | M /HY | 5 | 256.00 | 256.00 | - | 256.00 | - |
| Office Equip/Computers | 148 | Supra 28.8 Modem | | 3/1/1996 | M /HY | 5 | 209.00 | 209.00 | - | 209.00 | - |
| Office Equip/Computers | 144 | Supra Fax Modem | | 3/1/1996 | M /HY | 5 | 615.00 | 615.00 | - | 615.00 | - |

Strategies 360, Inc.
Attachment to Schedule B #39 – Office Furniture - 13

| Category | System No. | Description | | Date In Service | Method / Conv. | Life | Cost / Other Basis | Beg. Accum. Depreciation | Current Depreciation | Ending Accumulated depreciation | Net Book Value 2022 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Office Equip/Computers | 143 | Thunderbird Tape Drive | | 3/1/1996 | M /HY | 5 | 749.00 | 749.00 | - | 749.00 | - |
| Office Equip/Computers | 20 | HP Fax Machine | | 5/1/1996 | M /HY | 5 | 603.00 | 603.00 | - | 603.00 | - |
| Office Equip/Computers | 150 | PCC Power Computer 684 | | 7/29/1997 | M /HY | 5 | 3,195.00 | 3,195.00 | - | 3,195.00 | - |
| Office Equip/Computers | 151 | 4.5 GB Ultra | | 8/31/1998 | M /HY | 5 | 365.00 | 365.00 | - | 365.00 | - |
| Office Equip/Computers | 152 | Micro Warehouse | | 9/12/1998 | M /HY | 5 | 294.00 | 294.00 | - | 294.00 | - |
| Office Equip/Computers | 153 | Apple Computer | | 12/22/1998 | M /HY | 5 | 1,527.00 | 1,527.00 | - | 1,527.00 | - |
| Office Equip/Computers | 154 | Microwave | | 7/4/1999 | M /HY | 5 | 192.00 | 192.00 | - | 192.00 | - |
| Office Equip/Computers | 155 | IMac Computers (2) | | 1/1/2000 | M /HY | 5 | 1,762.00 | 1,762.00 | - | 1,762.00 | - |
| Office Equip/Computers | 156 | Color Printer | | 9/1/2000 | M /HY | 5 | 300.00 | 300.00 | - | 300.00 | - |
| Office Equip/Computers | 157 | Palm Pilot | | 12/21/2000 | M /HY | 5 | 239.00 | 239.00 | - | 239.00 | - |
| Office Equip/Computers | 158 | Ram Upgrade | | 4/21/2001 | M /HY | 5 | 228.00 | 228.00 | - | 228.00 | - |
| Office Equip/Computers | 159 | Laptop Computer | | 5/14/2001 | M /HY | 5 | 1,798.00 | 1,798.00 | - | 1,798.00 | - |
| Office Equip/Computers | 160 | G4 Power Mac Computer | | 8/6/2001 | M /HY | 5 | 1,895.00 | 1,895.00 | - | 1,895.00 | - |
| Office Equip/Computers | 161 | HP Fax Machine | | 8/6/2001 | M /HY | 5 | 300.00 | 300.00 | - | 300.00 | - |
| Office Equip/Computers | 162 | IMac and Modem | | 2/11/2002 | M /HY | 5 | 845.00 | 845.00 | - | 845.00 | - |
| Office Equip/Computers | 163 | Palm M100 | | 2/13/2002 | M /HY | 5 | 149.00 | 149.00 | - | 149.00 | - |
| Office Equip/Computers | 164 | Apple Laser Writer | | 9/13/2002 | M /HY | 5 | 300.00 | 300.00 | - | 300.00 | - |
| Office Equip/Computers | 165 | Monitor | | 11/12/2003 | M /HY | 5 | 263.00 | 263.00 | - | 263.00 | - |
| Office Equip/Computers | 167 | Card Printer and Laser Printer | | 12/5/2003 | M /HY | 5 | 355.00 | 355.00 | - | 355.00 | - |
| Office Equip/Computers | 166 | CP 1700 Color Ink Printer | | 12/5/2003 | M /HY | 5 | 619.00 | 619.00 | - | 619.00 | - |
| Office Equip/Computers | 168 | PE 16 Work Center | | 12/5/2003 | M /HY | 5 | 599.00 | 599.00 | - | 599.00 | - |
| Office Equip/Computers | 185 | Parallel Panel & Connector | | 4/29/2004 | M /HY | 5 | 196.00 | 196.00 | - | 196.00 | - |

Strategies 360, Inc.
Attachment to Schedule B #39 – Office Furniture - 14

| Category | System No. | Description | | Date In Service | Method / Conv. | Life | Cost / Other Basis | Beg. Accum. Depreciation | Current Depreciation | Ending Accumulated depreciation | Net Book Value 2022 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Office Equip/Computers | 169 | Power Mac G5 Computer | | 6/11/2004 | M /HY | 5 | 1,547.00 | 1,547.00 | - | 1,547.00 | - |
| Office Equip/Computers | 210 | Computer Installation | | 9/1/2004 | DBA /N/A | 15 | 9,750.00 | 9,750.00 | - | 9,750.00 | - |
| Office Equip/Computers | 182 | Dishwasher | | 11/4/2004 | M /HY | 5 | 294.00 | 294.00 | - | 294.00 | - |
| Office Equip/Computers | 183 | Magnolia TV | | 11/4/2004 | M /HY | 5 | 6,589.00 | 6,589.00 | - | 6,589.00 | - |
| Office Equip/Computers | 186 | 2005 Assets from 1700 | | 7/1/2005 | M /HY | 5 | 10,397.00 | 10,397.00 | - | 10,397.00 | - |
| Office Equip/Computers | 170 | RAM | | 2/14/2006 | M /HY | 5 | 150.00 | 150.00 | - | 150.00 | - |
| Office Equip/Computers | 171 | Multi Fax Copier | | 5/24/2006 | M /HY | 5 | 249.00 | 249.00 | - | 249.00 | - |
| Office Equip/Computers | 172 | Digital Camera | | 5/26/2006 | M /HY | 5 | 250.00 | 250.00 | - | 250.00 | - |
| Office Equip/Computers | 173 | 250 GB External Hard Drive | | 6/12/2006 | M /HY | 5 | 216.00 | 216.00 | - | 216.00 | - |
| Office Equip/Computers | 174 | Apple Notebook | | 6/29/2007 | M /HY | 5 | 1,100.00 | 1,100.00 | - | 1,100.00 | - |
| Office Equip/Computers | 187 | Phone System | | 10/1/2008 | M /HY | 5 | 8,469.00 | 8,469.00 | - | 8,469.00 | - |
| Office Equip/Computers | 175 | Bernina 210 Sewing Machine | | 11/14/2008 | M /HY | 5 | 599.00 | 599.00 | - | 599.00 | - |
| Office Equip/Computers | 176 | Nikon 5560 Digital Camera | | 12/16/2008 | M /HY | 5 | 180.00 | 180.00 | - | 180.00 | - |
| Office Equip/Computers | 189 | Dell Computer | | 1/8/2009 | M /HY | 5 | 1,109.00 | 1,109.00 | - | 1,109.00 | - |
| Office Equip/Computers | 177 | Flat Screen Monitor | | 2/17/2009 | M /HY | 5 | 400.00 | 400.00 | - | 400.00 | - |
| Office Equip/Computers | 190 | Best Buy Computer | | 3/2/2009 | M /HY | 5 | 801.00 | 801.00 | - | 801.00 | - |
| Office Equip/Computers | 192 | Best Buy Computer | | 4/27/2009 | M /HY | 5 | 1,095.00 | 1,095.00 | - | 1,095.00 | - |
| Office Equip/Computers | 194 | CDW Computer | | 5/18/2009 | M /HY | 5 | 964.00 | 964.00 | - | 964.00 | - |
| Office Equip/Computers | 193 | CDW Direct Computer | | 5/18/2009 | M /HY | 5 | 1,481.00 | 1,481.00 | - | 1,481.00 | - |
| Office Equip/Computers | 196 | Computer from CDW | | 5/20/2009 | M /HY | 5 | 665.00 | 665.00 | - | 665.00 | - |
| Office Equip/Computers | 197 | Dell Computer | | 5/20/2009 | M /HY | 5 | 3,090.00 | 3,090.00 | - | 3,090.00 | - |
| Office Equip/Computers | 195 | Dell Laptop (Alaska) | | 5/20/2009 | M /HY | 5 | 820.00 | 820.00 | - | 820.00 | - |

Strategies 360, Inc.
Attachment to Schedule B #39 – Office Furniture - 15

| Category | System No. | Description | | Date In Service | Method / Conv. | Life | Cost / Other Basis | Beg. Accum. Depreciation | Current Depreciation | Ending Accumulated depreciation | Net Book Value 2022 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Office Equip/Computers | 198 | Computer CDW Direct | | 7/28/2009 | M /HY | 5 | 2,994.00 | 2,994.00 | - | 2,994.00 | - |
| Office Equip/Computers | 199 | Dell Laptop | | 8/17/2009 | M /HY | 5 | 1,067.00 | 1,067.00 | - | 1,067.00 | - |
| Office Equip/Computers | 200 | Alpha Tech Computer | | 9/14/2009 | M /HY | 5 | 1,008.00 | 1,008.00 | - | 1,008.00 | - |
| Office Equip/Computers | 201 | Alpha Tech Computer | | 10/21/2009 | M /HY | 5 | 1,285.00 | 1,285.00 | - | 1,285.00 | - |
| Office Equip/Computers | 202 | Lenovo Laptop - Eric Sorenson | | 10/27/2009 | M /HY | 5 | 2,079.00 | 2,079.00 | - | 2,079.00 | - |
| Office Equip/Computers | 178 | HP Photosmart Pro B8850 Printer | | 11/12/2009 | M /HY | 5 | 417.00 | 417.00 | - | 417.00 | - |
| Office Equip/Computers | 203 | CDW Direct Firewall | | 12/28/2009 | M /HY | 5 | 871.00 | 871.00 | - | 871.00 | - |
| Office Equip/Computers | 204 | Phone System - MT | | 5/6/2010 | M /HY | 5 | 3,576.00 | 3,576.00 | - | 3,576.00 | - |
| Office Equip/Computers | 205 | Dell Computer - Jason Yorrmar | | 1/17/2011 | M /HY | 5 | 2,120.00 | 2,120.00 | - | 2,120.00 | - |
| Office Equip/Computers | 206 | Dell Monitors - Jason Yormar | | 1/20/2011 | M /HY | 5 | 1,012.00 | 1,012.00 | - | 1,012.00 | - |
| Office Equip/Computers | 207 | Dell Computer - M. Killiam | | 4/8/2011 | M /HY | 5 | 1,096.00 | 1,096.00 | - | 1,096.00 | - |
| Office Equip/Computers | 208 | Mac Computer - C. Couris | | 5/19/2011 | M /HY | 5 | 1,700.00 | 1,700.00 | - | 1,700.00 | - |
| Office Equip/Computers | 209 | Dell Online - Kevin | | 8/19/2011 | M /HY | 5 | 1,221.00 | 1,221.00 | - | 1,221.00 | - |
| Office Equip/Computers | 179 | Computer Equipment | | 12/28/2011 | M /HY | 5 | 9,469.00 | 9,469.00 | - | 9,469.00 | - |
| Office Equip/Computers | 181 | Computer Equipment - Tim Warner | | 12/28/2011 | M /HY | 5 | 5,868.00 | 5,868.00 | - | 5,868.00 | - |
| Office Equip/Computers | 184 | Computer Equipment - Tim Warner | | 12/28/2011 | M /HY | 5 | 247.00 | 247.00 | - | 247.00 | - |
| Office Equip/Computers | 105 | Dell Computer Server | | 2/25/2012 | M /HY | 5 | 6,759.00 | 6,759.00 | - | 6,759.00 | - |
| Office Equip/Computers | 107 | Dell Desktop - RG | | 4/11/2012 | M /HY | 5 | 2,078.00 | 2,078.00 | - | 2,078.00 | - |
| Office Equip/Computers | 106 | Mac Desktop B Barker | | 4/11/2012 | M /HY | 5 | 1,019.00 | 1,019.00 | - | 1,019.00 | - |
| Office Equip/Computers | 108 | Mac Desktop - L. Bennett | | 4/14/2012 | M /HY | 5 | 1,165.00 | 1,165.00 | - | 1,165.00 | - |
| Office Equip/Computers | 109 | Computer - Jason Yomack | | 4/25/2012 | M /HY | 5 | 1,685.00 | 1,685.00 | - | 1,685.00 | - |

Strategies 360, Inc.
Attachment to Schedule B #39 – Office Furniture - 16

| Category | System No. | Description | | Date In Service | Method / Conv. | Life | Cost / Other Basis | Beg. Accum. Depreciation | Current Depreciation | Ending Accumulated depreciation | Net Book Value 2022 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Office Equip/Computers | 116 | Office Refrigerator | | 5/5/2012 | M /HY | 7 | 210.00 | 210.00 | - | 210.00 | - |
| Office Equip/Computers | 110 | Laptop - Jenny Leland | | 5/25/2012 | M /HY | 5 | 765.00 | 765.00 | - | 765.00 | - |
| Office Equip/Computers | 111 | Lobby TV | | 5/25/2012 | M /HY | 5 | 1,040.00 | 1,040.00 | - | 1,040.00 | - |
| Office Equip/Computers | 112 | Apple Laptop - Bradley Mayer | | 6/25/2012 | M /HY | 5 | 1,815.00 | 1,815.00 | - | 1,815.00 | - |
| Office Equip/Computers | 113 | DC Phone System - Conference Rm | | 8/27/2012 | M /HY | 5 | 1,515.00 | 1,515.00 | - | 1,515.00 | - |
| Office Equip/Computers | 114 | MacBook Pro - Neal Levine | | 10/25/2012 | M /HY | 5 | 1,653.00 | 1,653.00 | - | 1,653.00 | - |
| Office Equip/Computers | 115 | Apple Computer | | 12/27/2012 | M /HY | 5 | 1,960.00 | 1,960.00 | - | 1,960.00 | - |
| Office Equip/Computers | 211 | Computer - Christina Barsky | | 1/24/2013 | M /HY | 5 | 1,137.71 | 1,137.71 | - | 1,137.71 | - |
| Office Equip/Computers | 212 | AK Office - Front Reception Desk | | 4/2/2013 | M /HY | 7 | 9,827.00 | 9,827.00 | - | 9,827.00 | - |
| Office Equip/Computers | 213 | Compview Conferencing Equipment | | 4/24/2013 | M /HY | 5 | 6,709.07 | 6,709.07 | - | 6,709.07 | - |
| Office Equip/Computers | 215 | Molly Beier - Apple Laptop | | 10/18/2013 | M /HY | 5 | 1,377.51 | 1,377.51 | - | 1,377.51 | - |
| Office Equip/Computers | 214 | Molly Blakey - Apple Laptop | | 10/18/2013 | M /HY | 5 | 1,377.51 | 1,377.51 | - | 1,377.51 | - |
| Office Equip/Computers | 216 | Tim Raphael - Apple Laptop | | 11/11/2013 | M /HY | 5 | 1,249.00 | 1,249.00 | - | 1,249.00 | - |
| Office Equip/Computers | 217 | Sorenson - Samsung Laptop | | 12/6/2013 | M /HY | 5 | 1,970.99 | 1,970.99 | - | 1,970.99 | - |
| Office Equip/Computers | 218 | Epson Projector | | 12/12/2013 | M /HY | 5 | 1,328.95 | 1,328.95 | - | 1,328.95 | - |
| Office Equip/Computers | 180 | OR Mondopad with Rolling Cart | | 1/17/2014 | M /HY | 5 | 4,564.00 | 4,564.00 | - | 4,564.00 | - |
| Office Equip/Computers | 188 | Seattle Mondopad with Rolling Cart | | 2/18/2014 | M /HY | 5 | 4,286.94 | 4,286.94 | - | 4,286.94 | - |
| Office Equip/Computers | 191 | OR Mondopad with Rolling Cart | | 3/17/2014 | M /HY | 5 | 691.66 | 691.66 | - | 691.66 | - |
| Office Equip/Computers | 245 | 2 Refurbished 15.4-inch MacBook Pro | | 5/19/2014 | M /HY | 5 | 3,398.47 | 3,398.47 | - | 3,398.47 | - |
| Office Equip/Computers | 256 | Apple MacBook | | 1/14/2015 | M /MQ | 5 | 1,093.91 | 1,093.91 | - | 1,093.91 | - |
| Office Equip/Computers | 253 | Apple MacBook | | 2/12/2015 | M /MQ | 5 | 1,069.99 | 1,069.99 | - | 1,069.99 | - |
| Office Equip/Computers | 257 | Amazon Samsung TV | | 7/17/2015 | M /MQ | 5 | 535.17 | 535.17 | - | 535.17 | - |

Strategies 360, Inc.
Attachment to Schedule B #39 – Office Furniture - 17

| Category | System No. | Description | | Date In Service | Method / Conv. | Life | Cost / Other Basis | Beg. Accum. Depreciation | Current Depreciation | Ending Accumulated depreciation | Net Book Value 2022 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Office Equip/Computers | 264 | Dell Lapop | | 8/26/2015 | M /MQ | 5 | 798.98 | 798.98 | - | 798.98 | - |
| Office Equip/Computers | 265 | Dell Laptop | | 8/26/2015 | M /MQ | 5 | 1,533.30 | 1,533.30 | - | 1,533.30 | - |
| Office Equip/Computers | 263 | Dell Laptop | | 9/25/2015 | M /MQ | 5 | 849.99 | 849.99 | - | 849.99 | - |
| Office Equip/Computers | 267 | Dell Laptop | | 9/25/2015 | M /MQ | 5 | 849.99 | 849.99 | - | 849.99 | - |
| Office Equip/Computers | 252 | Surface Pro 3 & Cover | | 9/30/2015 | M /MQ | 5 | 1,127.77 | 1,127.77 | - | 1,127.77 | - |
| Office Equip/Computers | 259 | Adjusting Heigt Desk | | 11/6/2015 | M /MQ | 5 | 776.00 | 776.00 | - | 776.00 | - |
| Office Equip/Computers | 260 | Adjusting Heigt Desk | | 11/6/2015 | M /MQ | 5 | 776.00 | 776.00 | - | 776.00 | - |
| Office Equip/Computers | 261 | Adjusting Heigt Desk | | 11/6/2015 | M /MQ | 5 | 776.00 | 776.00 | - | 776.00 | - |
| Office Equip/Computers | 254 | Dell Laptop- Meredith Shield | | 11/9/2015 | M /MQ | 5 | 952.42 | 952.42 | - | 952.42 | - |
| Office Equip/Computers | 262 | Apple Design Computer | | 1/22/2016 | M /HY | 5 | 2,738.90 | 2,738.90 | - | 2,738.90 | - |
| Office Equip/Computers | 266 | Dell Laptop | | 2/1/2016 | M /HY | 5 | 798.98 | 798.98 | - | 798.98 | - |
| Office Equip/Computers | 305 | Multiple pieces of Equipment | | 2/1/2016 | M /HY | 5 | 2,492.63 | 2,492.63 | - | 2,492.63 | - |
| Office Equip/Computers | 268 | Multiple pieces of Equipment | | 2/9/2016 | M /HY | 5 | 1,694.98 | 1,694.98 | - | 1,694.98 | - |
| Office Equip/Computers | 297 | Desktop for Robert Dillon | | 2/10/2016 | M /HY | 5 | 598.00 | 598.00 | - | 598.00 | - |
| Office Equip/Computers | 269 | Laptop | | 2/10/2016 | M /HY | 5 | 1,747.94 | 1,747.94 | - | 1,747.94 | - |
| Office Equip/Computers | 270 | Laptop | | 3/1/2016 | M /HY | 5 | 831.86 | 831.86 | - | 831.86 | - |
| Office Equip/Computers | 298 | Phone | | 3/1/2016 | M /HY | 5 | 1,340.00 | 1,340.00 | - | 1,340.00 | - |
| Office Equip/Computers | 307 | Multiple pieces of Equipment | | 3/8/2016 | M /HY | 5 | 722.94 | 722.94 | - | 722.94 | - |
| Office Equip/Computers | 271 | Televisions | | 3/8/2016 | M /HY | 5 | 754.22 | 754.22 | - | 754.22 | - |
| Office Equip/Computers | 299 | Backup device | | 3/11/2016 | M /HY | 5 | 1,099.00 | 1,099.00 | - | 1,099.00 | - |
| Office Equip/Computers | 272 | Laptop | | 4/1/2016 | M /HY | 5 | 842.82 | 842.82 | - | 842.82 | - |
| Office Equip/Computers | 273 | Laptop | | 4/1/2016 | M /HY | 5 | 2,322.42 | 2,322.42 | - | 2,322.42 | - |

Strategies 360, Inc.
Attachment to Schedule B #39 – Office Furniture - 18

| Category | System No. | Description | | Date In Service | Method / Conv. | Life | Cost / Other Basis | Beg. Accum. Depreciation | Current Depreciation | Ending Accumulated depreciation | Net Book Value 2022 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Office Equip/Computers | 300 | Phone | | 4/6/2016 | M /HY | 5 | 370.00 | 370.00 | - | 370.00 | - |
| Office Equip/Computers | 274 | Laptop | | 4/7/2016 | M /HY | 5 | 1,423.70 | 1,423.70 | - | 1,423.70 | - |
| Office Equip/Computers | 308 | Multiple pieces of Equipment | | 4/13/2016 | M /HY | 5 | 749.90 | 749.90 | - | 749.90 | - |
| Office Equip/Computers | 275 | TV and furnishings | | 4/13/2016 | M /HY | 5 | 447.43 | 447.43 | - | 447.43 | - |
| Office Equip/Computers | 276 | Apple Laptop for Glenn O MT new hire | | 4/15/2016 | M /HY | 5 | 999.00 | 999.00 | - | 999.00 | - |
| Office Equip/Computers | 277 | Laptop | | 4/18/2016 | M /HY | 5 | 2,011.96 | 2,011.96 | - | 2,011.96 | - |
| Office Equip/Computers | 278 | Laptop for Claire P | | 4/20/2016 | M /HY | 5 | 759.00 | 759.00 | - | 759.00 | - |
| Office Equip/Computers | 279 | Laptop for Christina R | | 5/7/2016 | M /HY | 5 | 1,260.39 | 1,260.39 | - | 1,260.39 | - |
| Office Equip/Computers | 280 | Laptop for Tara | | 5/10/2016 | M /HY | 5 | 1,182.51 | 1,182.51 | - | 1,182.51 | - |
| Office Equip/Computers | 301 | Computer Monitor | | 5/11/2016 | M /HY | 5 | 509.99 | 509.99 | - | 509.99 | - |
| Office Equip/Computers | 281 | Tower for Bilguun | | 6/6/2016 | M /HY | 5 | 656.51 | 656.51 | - | 656.51 | - |
| Office Equip/Computers | 282 | Printer | | 6/9/2016 | M /HY | 5 | 301.45 | 301.45 | - | 301.45 | - |
| Office Equip/Computers | 283 | Conference Telephone | | 7/14/2016 | M /HY | 5 | 342.95 | 342.95 | - | 342.95 | - |
| Office Equip/Computers | 284 | Dell Laptop for Adam S | | 7/20/2016 | M /HY | 5 | 1,455.47 | 1,455.47 | - | 1,455.47 | - |
| Office Equip/Computers | 285 | New Laptop for Shelby Bosset | | 7/23/2016 | M /HY | 5 | 930.51 | 930.51 | - | 930.51 | - |
| Office Equip/Computers | 286 | Ipad | | 8/3/2016 | M /HY | 5 | 840.62 | 840.62 | - | 840.62 | - |
| Office Equip/Computers | 288 | Laptop for Jake | | 8/17/2016 | M /HY | 5 | 1,773.25 | 1,773.25 | - | 1,773.25 | - |
| Office Equip/Computers | 289 | Laptop for Keisha | | 9/1/2016 | M /HY | 5 | 831.86 | 831.86 | - | 831.86 | - |
| Office Equip/Computers | 290 | Laptop for John White | | 9/17/2016 | M /HY | 5 | 1,665.47 | 1,665.47 | - | 1,665.47 | - |
| Office Equip/Computers | 291 | Laptop for Devin | | 10/5/2016 | M /HY | 5 | 2,322.42 | 2,322.42 | - | 2,322.42 | - |
| Office Equip/Computers | 302 | Phone | | 10/7/2016 | M /HY | 5 | 800.00 | 800.00 | - | 800.00 | - |
| Office Equip/Computers | 303 | Laptop for Nicole | | 10/15/2016 | M /HY | 5 | 1,164.94 | 1,164.94 | - | 1,164.94 | - |

Strategies 360, Inc.
Attachment to Schedule B #39 – Office Furniture - 19

| Category | System No. | Description | | Date In Service | Method / Conv. | Life | Cost / Other Basis | Beg. Accum. Depreciation | Current Depreciation | Ending Accumulated depreciation | Net Book Value 2022 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Office Equip/Computers | 292 | Desktop for Brad | | 10/20/2016 | M /HY | 5 | 864.10 | 864.10 | - | 864.10 | - |
| Office Equip/Computers | 293 | Desktops (2) | | 10/21/2016 | M /HY | 5 | 1,728.20 | 1,728.20 | - | 1,728.20 | - |
| Office Equip/Computers | 304 | Laptop for Tylynn | | 10/25/2016 | M /HY | 5 | 1,113.75 | 1,113.75 | - | 1,113.75 | - |
| Office Equip/Computers | 294 | Laptop for Ron | | 11/15/2016 | M /HY | 5 | 968.55 | 968.55 | - | 968.55 | - |
| Office Equip/Computers | 295 | Laptop for Stacy P | | 12/2/2016 | M /HY | 5 | 1,442.51 | 1,442.51 | - | 1,442.51 | - |
| Office Equip/Computers | 296 | Laptop for Craig | | 12/13/2016 | M /HY | 5 | 1,469.30 | 1,469.30 | - | 1,469.30 | - |
| Office Equip/Computers | 356 | Laptop | | 1/1/2017 | SL | 5 | 1,509.34 | 1,509.34 | - | 1,509.34 | - |
| Office Equip/Computers | 357 | Ipad | | 1/6/2017 | SL | 5 | 739.19 | 739.19 | - | 739.19 | - |
| Office Equip/Computers | 358 | Laptop | | 1/6/2017 | SL | 5 | 1,548.00 | 1,548.00 | - | 1,548.00 | - |
| Office Equip/Computers | 359 | Laptop | | 1/10/2017 | SL | 5 | 1,017.08 | 1,017.08 | - | 1,017.08 | - |
| Office Equip/Computers | 360 | Laptop | | 1/13/2017 | SL | 5 | 843.43 | 843.43 | - | 843.43 | - |
| Office Equip/Computers | 324 | Desk Panels | | 1/19/2017 | SL | 5 | 695.96 | 684.35 | - | 684.35 | 11.61 |
| Office Equip/Computers | 361 | Laptop | | 1/23/2017 | SL | 5 | 1,461.43 | 1,437.09 | - | 1,437.09 | 24.34 |
| Office Equip/Computers | 362 | Laptop | | 2/3/2017 | SL | 5 | 1,526.84 | 1,501.40 | - | 1,501.40 | 25.44 |
| Office Equip/Computers | 363 | Laptop | | 2/5/2017 | SL | 5 | 1,428.19 | 1,404.40 | - | 1,404.40 | 23.79 |
| Office Equip/Computers | 364 | Laptops | | 2/9/2017 | SL | 5 | 6,458.00 | 6,350.37 | - | 6,350.37 | 107.63 |
| Office Equip/Computers | 365 | Apple product | | 2/13/2017 | SL | 5 | 799.99 | 786.67 | - | 786.67 | 13.32 |
| Office Equip/Computers | 366 | Computer and monitor | | 2/17/2017 | SL | 5 | 1,625.00 | 1,570.83 | - | 1,570.83 | 54.17 |
| Office Equip/Computers | 367 | Monitor | | 2/18/2017 | SL | 5 | 615.80 | 595.27 | - | 595.27 | 20.53 |
| Office Equip/Computers | 368 | Conference Phone | | 3/2/2017 | SL | 5 | 331.28 | 320.26 | - | 320.26 | 11.02 |
| Office Equip/Computers | 325 | Furniture | | 3/10/2017 | SL | 5 | 433.65 | 419.19 | - | 419.19 | 14.46 |
| Office Equip/Computers | 369 | Laptop | | 3/11/2017 | SL | 5 | 1,029.95 | 995.62 | - | 995.62 | 34.33 |

Strategies 360, Inc.
Attachment to Schedule B #39 – Office Furniture - 20

| Category | System No. | Description | | Date In Service | Method / Conv. | Life | Cost / Other Basis | Beg. Accum. Depreciation | Current Depreciation | Ending Accumulated depreciation | Net Book Value 2022 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Office Equip/Computers | 343 | Microsoft Purchase | | 3/13/2017 | SL | 5 | 1,527.06 | 1,476.15 | - | 1,476.15 | 50.91 |
| Office Equip/Computers | 373 | Laptop | | 4/14/2017 | SL | 5 | 2,699.97 | 2,564.95 | - | 2,564.95 | 135.02 |
| Office Equip/Computers | 372 | Laptop | | 4/25/2017 | SL | 5 | 770.69 | 719.32 | - | 719.32 | 51.37 |
| Office Equip/Computers | 375 | laptop | | 4/25/2017 | SL | 5 | 880.79 | 822.08 | - | 822.08 | 58.71 |
| Office Equip/Computers | 376 | TV | | 5/1/2017 | SL | 5 | 385.34 | 359.66 | - | 359.66 | 25.68 |
| Office Equip/Computers | 377 | Laptop | | 5/4/2017 | SL | 5 | 794.91 | 741.91 | - | 741.91 | 53.00 |
| Office Equip/Computers | 378 | laptop | | 5/15/2017 | SL | 5 | 880.79 | 822.08 | - | 822.08 | 58.71 |
| Office Equip/Computers | 379 | laptop | | 5/19/2017 | SL | 5 | 783.90 | 718.57 | - | 718.57 | 65.33 |
| Office Equip/Computers | 380 | Laptop | | 5/19/2017 | SL | 5 | 1,679.00 | 1,539.08 | - | 1,539.08 | 139.92 |
| Office Equip/Computers | 326 | Equipment | | 5/23/2017 | SL | 5 | 419.92 | 384.91 | - | 384.91 | 35.01 |
| Office Equip/Computers | 381 | Laptop | | 5/24/2017 | SL | 5 | 770.69 | 706.47 | - | 706.47 | 64.22 |
| Office Equip/Computers | 399 | Computer | | 6/1/2017 | SL | 5 | 902.81 | 827.57 | - | 827.57 | 75.24 |
| Office Equip/Computers | 400 | Laptop for Brian L | | 6/2/2017 | SL | 5 | 1,464.30 | 1,342.27 | - | 1,342.27 | 122.03 |
| Office Equip/Computers | 401 | Laptop for Carter L | | 6/5/2017 | SL | 5 | 825.74 | 756.94 | - | 756.94 | 68.80 |
| Office Equip/Computers | 402 | Computer | | 6/7/2017 | SL | 5 | 890.71 | 816.47 | - | 816.47 | 74.24 |
| Office Equip/Computers | 382 | Office Equipment | | 6/12/2017 | SL | 5 | 819.45 | 751.16 | - | 751.16 | 68.29 |
| Office Equip/Computers | 403 | Polycom SoundStation 2 | | 6/18/2017 | SL | 5 | 283.99 | 255.60 | - | 255.60 | 28.39 |
| Office Equip/Computers | 404 | Accounting Computers | | 6/22/2017 | SL | 5 | 1,045.93 | 941.36 | - | 941.36 | 104.57 |
| Office Equip/Computers | 405 | Dry Erase Wallpapers | | 6/23/2017 | SL | 5 | 337.70 | 303.93 | - | 303.93 | 33.77 |
| Office Equip/Computers | 406 | Laptop | | 7/21/2017 | SL | 5 | 779.44 | 688.51 | - | 688.51 | 90.93 |
| Office Equip/Computers | 407 | Ipad | | 8/10/2017 | SL | 5 | 560.74 | 495.33 | - | 495.33 | 65.41 |
| Office Equip/Computers | 408 | Laptop | | 8/22/2017 | SL | 5 | 803.72 | 696.54 | - | 696.54 | 107.18 |

Strategies 360, Inc.
Attachment to Schedule B #39 – Office Furniture - 21

| Category | System No. | Description | Date In Service | Method / Conv. | Life | Cost / Other Basis | Beg. Accum. Depreciation | Current Depreciation | Ending Accumulated depreciation | Net Book Value 2022 |
|---|---|---|---|---|---|---|---|---|---|---|
| Office Equip/Computers | 327 | TV | 9/7/2017 | SL | 5 | 843.87 | 731.34 | - | 731.34 | 112.53 |
| Office Equip/Computers | 328 | Laptop | 9/14/2017 | SL | 5 | 1,077.88 | 934.18 | - | 934.18 | 143.70 |
| Office Equip/Computers | 329 | Computer | 9/22/2017 | SL | 5 | 1,402.84 | 1,192.42 | - | 1,192.42 | 210.42 |
| Office Equip/Computers | 330 | Laptop | 9/25/2017 | SL | 5 | 913.82 | 776.73 | - | 776.73 | 137.09 |
| Office Equip/Computers | 409 | 2 Computers - CO, DM | 10/3/2017 | SL | 5 | 2,860.40 | 2,431.34 | - | 2,431.34 | 429.06 |
| Office Equip/Computers | 410 | Computer for HILT Designer | 10/5/2017 | SL | 5 | 1,496.26 | 1,271.81 | - | 1,271.81 | 224.45 |
| Office Equip/Computers | 411 | Laptop | 10/18/2017 | SL | 5 | 1,321.19 | 1,101.00 | - | 1,101.00 | 220.19 |
| Office Equip/Computers | 331 | Conference Table | 11/1/2017 | SL | 5 | 1,054.70 | 878.92 | - | 878.92 | 175.78 |
| Office Equip/Computers | 332 | New Laptop | 11/5/2017 | SL | 5 | 1,584.34 | 1,320.29 | - | 1,320.29 | 264.05 |
| Office Equip/Computers | 333 | Laptop | 11/16/2017 | SL | 5 | 1,121.92 | 916.22 | - | 916.22 | 205.70 |
| Office Equip/Computers | 414 | Conference Phone | 11/27/2017 | SL | 5 | 295.14 | 241.04 | - | 241.04 | 54.10 |
| Office Equip/Computers | 334 | Conference table | 12/1/2017 | SL | 5 | 1,054.70 | 861.34 | - | 861.34 | 193.36 |
| Office Equip/Computers | 335 | Laptop | 12/1/2017 | SL | 5 | 2,250.35 | 1,837.79 | - | 1,837.79 | 412.56 |
| Office Equip/Computers | 337 | laptop | 12/1/2017 | SL | 5 | 1,121.92 | 916.22 | - | 916.22 | 205.70 |
| Office Equip/Computers | 336 | New Fridge | 12/1/2017 | SL | 5 | 1,098.01 | 896.70 | - | 896.70 | 201.31 |
| Office Equip/Computers | 412 | 2 Laptops | 12/19/2017 | SL | 5 | 2,201.98 | 1,761.60 | - | 1,761.60 | 440.38 |
| Office Equip/Computers | 413 | TV for Employee Office | 12/27/2017 | SL | 5 | 363.10 | 290.48 | 72.62 | 363.10 | - |
| Office Equip/Computers | 419 | Standup Desk | 1/9/2018 | SL | 7 | 675.00 | 385.72 | 96.43 | 482.15 | 192.85 |
| Office Equip/Computers | 421 | Computer | 1/13/2018 | SL | 5 | 1,121.92 | 897.52 | 224.40 | 1,121.92 | - |
| Office Equip/Computers | 417 | Design Computer | 1/14/2018 | SL | 5 | 2,035.75 | 1,628.60 | 407.15 | 2,035.75 | - |
| Office Equip/Computers | 418 | Design Computer | 1/14/2018 | SL | 5 | 2,035.75 | 1,628.60 | 407.15 | 2,035.75 | - |
| Office Equip/Computers | 415 | Standup Desk | 1/19/2018 | SL | 7 | 615.00 | 344.12 | 87.86 | 431.98 | 183.02 |

| Category | System No. | Description | Date In Service | Method / Conv. | Life | Cost / Other Basis | Beg. Accum. Depreciation | Current Depreciation | Ending Accumulated depreciation | Net Book Value 2022 |
|---|---|---|---|---|---|---|---|---|---|---|
| Office Equip/Computers | 420 | Standup Desk | 1/19/2018 | SL | 7 | 1,230.00 | 688.20 | 175.71 | 863.91 | 366.09 |
| Office Equip/Computers | 416 | Computer | 1/21/2018 | SL | 5 | 1,265.05 | 990.96 | 253.01 | 1,243.97 | 21.08 |
| Office Equip/Computers | 424 | Computer | 2/1/2018 | SL | 5 | 913.82 | 715.81 | 182.76 | 898.57 | 15.25 |
| Office Equip/Computers | 425 | Computer | 2/1/2018 | SL | 5 | 715.64 | 560.59 | 143.13 | 703.72 | 11.92 |
| Office Equip/Computers | 423 | Computer | 2/3/2018 | SL | 5 | 1,121.92 | 878.82 | 224.38 | 1,103.20 | 18.72 |
| Office Equip/Computers | 428 | Computer | 2/12/2018 | SL | 5 | 1,451.93 | 1,137.36 | 290.39 | 1,427.75 | 24.18 |
| Office Equip/Computers | 426 | Computer | 2/18/2018 | SL | 5 | 966.62 | 741.06 | 193.32 | 934.38 | 32.24 |
| Office Equip/Computers | 427 | Computer | 2/20/2018 | SL | 5 | 737.66 | 565.53 | 147.53 | 713.06 | 24.60 |
| Office Equip/Computers | 430 | Computer | 3/3/2018 | SL | 5 | 924.81 | 709.01 | 184.96 | 893.97 | 30.84 |
| Office Equip/Computers | 431 | Computer | 3/6/2018 | SL | 5 | 1,355.95 | 1,039.56 | 271.19 | 1,310.75 | 45.20 |
| Office Equip/Computers | 432 | Computer | 3/7/2018 | SL | 5 | 719.51 | 551.62 | 143.90 | 695.52 | 23.99 |
| Office Equip/Computers | 434 | Computer | 3/9/2018 | SL | 5 | 1,240.96 | 951.39 | 248.19 | 1,199.58 | 41.38 |
| Office Equip/Computers | 437 | Computer | 3/16/2018 | SL | 5 | 1,279.82 | 981.18 | 255.96 | 1,237.14 | 42.68 |
| Office Equip/Computers | 439 | Computer | 3/19/2018 | SL | 5 | 1,279.82 | 959.85 | 255.96 | 1,215.81 | 64.01 |
| Office Equip/Computers | 436 | Printer | 3/29/2018 | SL | 5 | 281.27 | 210.94 | 56.25 | 267.19 | 14.08 |
| Office Equip/Computers | 438 | Computer | 4/2/2018 | SL | 5 | 880.79 | 660.60 | 176.16 | 836.76 | 44.03 |
| Office Equip/Computers | 443 | Computer | 4/3/2018 | SL | 5 | 1,397.17 | 1,047.86 | 279.43 | 1,327.29 | 69.88 |
| Office Equip/Computers | 444 | Computer | 4/4/2018 | SL | 5 | 1,486.34 | 1,114.76 | 297.27 | 1,412.03 | 74.31 |
| Office Equip/Computers | 445 | Computer | 4/4/2018 | SL | 5 | 1,486.34 | 1,114.76 | 297.27 | 1,412.03 | 74.31 |
| Office Equip/Computers | 447 | Computer | 4/18/2018 | SL | 5 | 1,870.60 | 1,371.77 | 374.12 | 1,745.89 | 124.71 |
| Office Equip/Computers | 448 | Computer | 4/18/2018 | SL | 5 | 1,229.00 | 901.27 | 245.80 | 1,147.07 | 81.93 |
| Office Equip/Computers | 449 | Computer | 5/1/2018 | SL | 5 | 283.80 | 208.12 | 56.76 | 264.88 | 18.92 |

Strategies 360, Inc.
Attachment to Schedule B #39 – Office Furniture - 23

| Category | System No. | Description | | Date In Service | Method / Conv. | Life | Cost / Other Basis | Beg. Accum. Depreciation | Current Depreciation | Ending Accumulated depreciation | Net Book Value 2022 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Office Equip/Computers | 454 | Computer | | 5/1/2018 | SL | 5 | 361.74 | 265.28 | 72.35 | 337.63 | 24.11 |
| Office Equip/Computers | 452 | Server | | 5/24/2018 | SL | 5 | 329.73 | 236.32 | 65.95 | 302.27 | 27.46 |
| Office Equip/Computers | 455 | Computer Switch | | 6/1/2018 | SL | 5 | 377.00 | 270.18 | 75.40 | 345.58 | 31.42 |
| Office Equip/Computers | 456 | Computer Switch | | 6/1/2018 | SL | 5 | 377.00 | 270.18 | 75.40 | 345.58 | 31.42 |
| Office Equip/Computers | 460 | Computer | | 6/6/2018 | SL | 5 | 218.97 | 156.91 | 43.79 | 200.70 | 18.27 |
| Office Equip/Computers | 457 | TV | | 6/6/2018 | SL | 5 | 550.49 | 394.52 | 110.10 | 504.62 | 45.87 |
| Office Equip/Computers | 458 | TV | | 6/6/2018 | SL | 5 | 883.19 | 632.96 | 176.64 | 809.60 | 73.59 |
| Office Equip/Computers | 459 | TV | | 6/6/2018 | SL | 5 | 883.19 | 632.96 | 176.64 | 809.60 | 73.59 |
| Office Equip/Computers | 465 | Computer | | 6/7/2018 | SL | 5 | 1,121.92 | 804.03 | 224.38 | 1,028.41 | 93.51 |
| Office Equip/Computers | 466 | Computer | | 6/7/2018 | SL | 5 | 1,121.92 | 804.03 | 224.38 | 1,028.41 | 93.51 |
| Office Equip/Computers | 464 | Projector | | 6/11/2018 | SL | 5 | 322.48 | 231.12 | 64.50 | 295.62 | 26.86 |
| Office Equip/Computers | 463 | Telephone | | 6/15/2018 | SL | 5 | 288.32 | 206.61 | 57.66 | 264.27 | 24.05 |
| Office Equip/Computers | 461 | Telephone | | 6/16/2018 | SL | 5 | 239.23 | 167.48 | 47.85 | 215.33 | 23.90 |
| Office Equip/Computers | 467 | Server | | 6/19/2018 | SL | 5 | 2,101.80 | 1,471.26 | 420.36 | 1,891.62 | 210.18 |
| Office Equip/Computers | 470 | Computer | | 7/13/2018 | SL | 5 | 1,130.73 | 791.53 | 226.15 | 1,017.68 | 113.05 |
| Office Equip/Computers | 471 | Computer | | 7/19/2018 | SL | 5 | 616.98 | 421.62 | 123.40 | 545.02 | 71.96 |
| Office Equip/Computers | 472 | Computer | | 8/1/2018 | SL | 5 | 1,130.73 | 772.68 | 226.15 | 998.83 | 131.90 |
| Office Equip/Computers | 473 | Computer | | 8/1/2018 | SL | 5 | 1,156.04 | 789.97 | 231.21 | 1,021.18 | 134.86 |
| Office Equip/Computers | 474 | Computer | | 8/1/2018 | SL | 5 | 547.78 | 374.33 | 109.56 | 483.89 | 63.89 |
| Office Equip/Computers | 475 | Computer | | 8/1/2018 | SL | 5 | 299.95 | 204.97 | 59.99 | 264.96 | 34.99 |
| Office Equip/Computers | 476 | Computer | | 8/9/2018 | SL | 5 | 932.96 | 637.52 | 186.59 | 824.11 | 108.85 |
| Office Equip/Computers | 477 | Computer | | 8/9/2018 | SL | 5 | 932.95 | 637.52 | 186.59 | 824.11 | 108.84 |

Strategies 360, Inc.
Attachment to Schedule B #39 – Office Furniture - 24

| Category | System No. | Description | | Date In Service | Method / Conv. | Life | Cost / Other Basis | Beg. Accum. Depreciation | Current Depreciation | Ending Accumulated depreciation | Net Book Value 2022 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Office Equip/Computers | 478 | Computer | | 8/18/2018 | SL | 5 | 1,265.05 | 843.37 | 253.01 | 1,096.38 | 168.67 |
| Office Equip/Computers | 479 | Computer | | 8/21/2018 | SL | 5 | 1,130.73 | 753.83 | 226.15 | 979.98 | 150.75 |
| Office Equip/Computers | 480 | Computer | | 8/21/2018 | SL | 5 | 933.53 | 622.37 | 186.71 | 809.08 | 124.45 |
| Office Equip/Computers | 481 | Computer | | 8/23/2018 | SL | 5 | 1,130.73 | 753.83 | 226.15 | 979.98 | 150.75 |
| Office Equip/Computers | 482 | Computer | | 8/23/2018 | SL | 5 | 1,762.70 | 1,175.13 | 352.54 | 1,527.67 | 235.03 |
| Office Equip/Computers | 483 | Computer | | 8/23/2018 | SL | 5 | 1,130.73 | 753.83 | 226.15 | 979.98 | 150.75 |
| Office Equip/Computers | 484 | Phone | | 8/25/2018 | SL | 5 | 1,703.19 | 1,135.47 | 340.64 | 1,476.11 | 227.08 |
| Office Equip/Computers | 491 | VOIP | | 8/31/2018 | SL | 5 | 2,835.74 | 1,890.50 | 567.15 | 2,457.65 | 378.09 |
| Office Equip/Computers | 485 | Computer | | 9/1/2018 | SL | 5 | 934.22 | 622.80 | 186.84 | 809.64 | 124.58 |
| Office Equip/Computers | 486 | Computer | | 9/8/2018 | SL | 5 | 1,397.17 | 931.43 | 279.43 | 1,210.86 | 186.31 |
| Office Equip/Computers | 487 | Computer | | 9/11/2018 | SL | 5 | 1,130.73 | 753.83 | 226.15 | 979.98 | 150.75 |
| Office Equip/Computers | 488 | Computer | | 9/18/2018 | SL | 5 | 639.38 | 415.61 | 127.88 | 543.49 | 95.89 |
| Office Equip/Computers | 492 | VOIP | | 9/30/2018 | SL | 5 | 4,478.28 | 2,910.90 | 895.66 | 3,806.56 | 671.72 |
| Office Equip/Computers | 493 | VOIP | | 9/30/2018 | SL | 5 | 5,463.24 | 3,551.11 | 1,092.65 | 4,643.76 | 819.48 |
| Office Equip/Computers | 494 | VOIP | | 9/30/2018 | SL | 5 | 2,957.58 | 1,922.44 | 591.52 | 2,513.96 | 443.62 |
| Office Equip/Computers | 495 | VOIP | | 9/30/2018 | SL | 5 | 2,007.43 | 1,304.84 | 401.49 | 1,706.33 | 301.10 |
| Office Equip/Computers | 512 | Computer | | 10/2/2018 | SL | 5 | 937.67 | 609.47 | 187.53 | 797.00 | 140.67 |
| Office Equip/Computers | 503 | Computer | | 10/18/2018 | SL | 5 | 935.52 | 592.48 | 187.10 | 779.58 | 155.94 |
| Office Equip/Computers | 511 | Computer | | 10/18/2018 | SL | 5 | 935.52 | 592.48 | 187.10 | 779.58 | 155.94 |
| Office Equip/Computers | 513 | Computer | | 10/22/2018 | SL | 5 | 1,130.73 | 716.14 | 226.15 | 942.29 | 188.44 |
| Office Equip/Computers | 504 | Computer | | 10/24/2018 | SL | 5 | 1,335.62 | 845.88 | 267.12 | 1,113.00 | 222.62 |
| Office Equip/Computers | 496 | Network Cabling | | 10/31/2018 | SL | 5 | 18,943.48 | 11,997.55 | 3,788.70 | 15,786.25 | 3,157.23 |

Strategies 360, Inc.
Attachment to Schedule B #39 – Office Furniture - 25

| Category | System No. | Description | | Date In Service | Method / Conv. | Life | Cost / Other Basis | Beg. Accum. Depreciation | Current Depreciation | Ending Accumulated depreciation | Net Book Value 2022 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Office Equip/Computers | 515 | VOIP | | 11/30/2018 | SL | 5 | 979.07 | 603.75 | 195.81 | 799.56 | 179.51 |
| Office Equip/Computers | 521 | Computer | | 12/1/2018 | SL | 5 | 934.11 | 576.03 | 186.82 | 762.85 | 171.26 |
| Office Equip/Computers | 522 | Computer | | 12/3/2018 | SL | 5 | 2,101.81 | 1,296.11 | 420.36 | 1,716.47 | 385.34 |
| Office Equip/Computers | 519 | Computer | | 12/7/2018 | SL | 5 | 253.88 | 156.57 | 50.78 | 207.35 | 46.53 |
| Office Equip/Computers | 523 | Computer | | 12/20/2018 | SL | 5 | 1,419.19 | 851.52 | 283.84 | 1,135.36 | 283.83 |
| Office Equip/Computers | 524 | Jeff Reading ergonomic adjustable standing desk (10.8.18) | | 1/4/2019 | SL | 5 | 607.03 | 364.23 | 121.41 | 485.64 | 121.39 |
| Office Equip/Computers | 526 | Lesley Rogers computer | | 2/16/2019 | SL | 5 | 953.43 | 540.29 | 190.69 | 730.98 | 222.45 |
| Office Equip/Computers | 527 | Computer for Colt | | 2/20/2019 | SL | 5 | 1,071.79 | 607.35 | 214.36 | 821.71 | 250.08 |
| Office Equip/Computers | 528 | Computer for Ilana Brown | | 2/21/2019 | SL | 5 | 1,121.92 | 635.74 | 224.38 | 860.12 | 261.80 |
| Office Equip/Computers | 529 | Computer for Montana | | 2/21/2019 | SL | 5 | 1,121.92 | 635.74 | 224.38 | 860.12 | 261.80 |
| Office Equip/Computers | 530 | Alex Torres new computer | | 2/23/2019 | SL | 5 | 1,397.17 | 791.72 | 279.43 | 1,071.15 | 326.02 |
| Office Equip/Computers | 531 | Mac for DM new hire | | 2/25/2019 | SL | 5 | 1,411.48 | 799.85 | 282.30 | 1,082.15 | 329.33 |
| Office Equip/Computers | 532 | back order macbook pro | | 3/1/2019 | SL | 5 | 1,405.98 | 796.73 | 281.20 | 1,077.93 | 328.05 |
| Office Equip/Computers | 533 | Ben Winston new laptop | | 3/2/2019 | SL | 5 | 953.43 | 540.29 | 190.69 | 730.98 | 222.45 |
| Office Equip/Computers | 538 | Lisa Wang new computer | | 5/1/2019 | SL | 5 | 1,405.98 | 749.87 | 281.20 | 1,031.07 | 374.91 |
| Office Equip/Computers | 543 | new computer | | 5/11/2019 | SL | 5 | 2,476.15 | 1,320.61 | 495.23 | 1,815.84 | 660.31 |
| Office Equip/Computers | 552 | AK Computer | | 5/31/2019 | SL | 5 | 1,405.98 | 726.43 | 281.20 | 1,007.63 | 398.35 |
| Office Equip/Computers | 554 | Andrew C.S. equipment | | 5/31/2019 | SL | 5 | 5,533.61 | 2,859.03 | 1,106.72 | 3,965.75 | 1,567.86 |
| Office Equip/Computers | 549 | CO Voip | | 5/31/2019 | SL | 5 | 1,102.96 | 569.86 | 220.59 | 790.45 | 312.51 |
| Office Equip/Computers | 547 | HI Computer | | 5/31/2019 | SL | 5 | 948.28 | 489.95 | 189.66 | 679.61 | 268.67 |
| Office Equip/Computers | 553 | ID computer | | 5/31/2019 | SL | 5 | 1,405.98 | 726.43 | 281.20 | 1,007.63 | 398.35 |

Strategies 360, Inc.
Attachment to Schedule B #39 – Office Furniture - 26

| Category | System No. | Description | | Date In Service | Method / Conv. | Life | Cost / Other Basis | Beg. Accum. Depreciation | Current Depreciation | Ending Accumulated depreciation | Net Book Value 2022 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Office Equip/Computers | 546 | ID Furniture | | 5/31/2019 | SL | 5 | 935.93 | 483.57 | 187.19 | 670.76 | 265.17 |
| Office Equip/Computers | 550 | NM computer | | 5/31/2019 | SL | 5 | 1,309.09 | 676.37 | 261.82 | 938.19 | 370.90 |
| Office Equip/Computers | 551 | nm computer | | 5/31/2019 | SL | 5 | 1,397.17 | 721.86 | 279.43 | 1,001.29 | 395.88 |
| Office Equip/Computers | 548 | UT | | 5/31/2019 | SL | 5 | 953.43 | 492.62 | 190.69 | 683.31 | 270.12 |
| Office Equip/Computers | 555 | WA | | 5/31/2019 | SL | 5 | 7,863.11 | 4,062.60 | 1,572.62 | 5,635.22 | 2,227.89 |
| Office Equip/Computers | 556 | tech stuff | | 6/4/2019 | SL | 5 | 1,686.72 | 871.46 | 337.34 | 1,208.80 | 477.92 |
| Office Equip/Computers | 557 | new laptop for new comms hire | | 6/5/2019 | SL | 5 | 1,411.48 | 729.27 | 282.30 | 1,011.57 | 399.91 |
| Office Equip/Computers | 559 | Router for Seattle Network Upgrade | | 6/14/2019 | SL | 5 | 2,751.40 | 1,421.56 | 550.28 | 1,971.84 | 779.56 |
| Office Equip/Computers | 560 | New computer Hilt Contractor | | 6/18/2019 | SL | 5 | 2,200.90 | 1,100.45 | 440.18 | 1,540.63 | 660.27 |
| Office Equip/Computers | 568 | AK Computer | | 6/30/2019 | SL | 5 | 2,808.65 | 1,404.33 | 561.73 | 1,966.06 | 842.59 |
| Office Equip/Computers | 563 | CA-SAC computer | | 6/30/2019 | SL | 5 | 964.98 | 482.50 | 193.00 | 675.50 | 289.48 |
| Office Equip/Computers | 566 | DC computer | | 6/30/2019 | SL | 5 | 1,405.98 | 703.00 | 281.20 | 984.20 | 421.78 |
| Office Equip/Computers | 567 | HI computer | | 6/30/2019 | SL | 5 | 2,142.62 | 1,071.30 | 428.52 | 1,499.82 | 642.80 |
| Office Equip/Computers | 565 | ID computer | | 6/30/2019 | SL | 5 | 1,397.17 | 698.58 | 279.43 | 978.01 | 419.16 |
| Office Equip/Computers | 564 | MR computer | | 6/30/2019 | SL | 5 | 1,216.00 | 608.00 | 243.20 | 851.20 | 364.80 |
| Office Equip/Computers | 561 | NM computer | | 6/30/2019 | SL | 5 | 758.82 | 379.40 | 151.76 | 531.16 | 227.66 |
| Office Equip/Computers | 562 | NV computer | | 6/30/2019 | SL | 5 | 856.62 | 428.30 | 171.32 | 599.62 | 257.00 |
| Office Equip/Computers | 569 | new hilt computer | | 7/1/2019 | SL | 5 | 2,498.17 | 1,249.08 | 499.63 | 1,748.71 | 749.46 |
| Office Equip/Computers | 571 | Jack G new computer | | 7/10/2019 | SL | 5 | 1,021.24 | 510.63 | 204.25 | 714.88 | 306.36 |
| Office Equip/Computers | 572 | Conference room computers | | 7/12/2019 | SL | 5 | 1,733.81 | 866.90 | 346.76 | 1,213.66 | 520.15 |
| Office Equip/Computers | 573 | hard drives and memory thing | | 7/13/2019 | SL | 5 | 842.16 | 421.08 | 168.43 | 589.51 | 252.65 |
| Office Equip/Computers | 574 | tech stuff | | 7/13/2019 | SL | 5 | 924.83 | 462.43 | 184.97 | 647.40 | 277.43 |

Strategies 360, Inc.
Attachment to Schedule B #39 – Office Furniture - 27

| Category | System No. | Description | | Date In Service | Method / Conv. | Life | Cost / Other Basis | Beg. Accum. Depreciation | Current Depreciation | Ending Accumulated depreciation | Net Book Value 2022 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Office Equip/Computers | 576 | HI new hire computer | | 7/31/2019 | SL | 5 | 1,323.40 | 639.64 | 264.68 | 904.32 | 419.08 |
| Office Equip/Computers | 575 | MR - ben winston new desk and chair | | 7/31/2019 | SL | 5 | 925.93 | 447.54 | 185.19 | 632.73 | 293.20 |
| Office Equip/Computers | 577 | NV - TV for office | | 7/31/2019 | SL | 5 | 6,551.11 | 3,166.37 | 1,310.22 | 4,476.59 | 2,074.52 |
| Office Equip/Computers | 578 | Yvette T new computer | | 8/1/2019 | SL | 5 | 919.03 | 444.21 | 183.81 | 628.02 | 291.01 |
| Office Equip/Computers | 579 | Andrew CS gear | | 8/2/2019 | SL | 5 | 526.43 | 254.45 | 105.29 | 359.74 | 166.69 |
| Office Equip/Computers | 580 | Computer for Kevin P | | 8/23/2019 | SL | 5 | 2,200.90 | 1,027.09 | 440.18 | 1,467.27 | 733.63 |
| Office Equip/Computers | 583 | computer | | 9/7/2019 | SL | 5 | 904.24 | 421.98 | 180.85 | 602.83 | 301.41 |
| Office Equip/Computers | 585 | new computer for Pep B | | 9/10/2019 | SL | 5 | 1,483.05 | 692.09 | 296.61 | 988.70 | 494.35 |
| Office Equip/Computers | 586 | Ron electronics? | | 9/23/2019 | SL | 5 | 905.24 | 407.36 | 181.05 | 588.41 | 316.83 |
| Office Equip/Computers | 588 | Chandler G new laptop | | 9/25/2019 | SL | 5 | 1,429.32 | 643.19 | 285.86 | 929.05 | 500.27 |
| Office Equip/Computers | 589 | iPads for conference rooms | | 9/26/2019 | SL | 5 | 822.45 | 370.10 | 164.49 | 534.59 | 287.86 |
| Office Equip/Computers | 590 | Lynea H new computer | | 9/26/2019 | SL | 5 | 1,429.32 | 643.19 | 285.86 | 929.05 | 500.27 |
| Office Equip/Computers | 591 | Kayla U new computer | | 9/27/2019 | SL | 5 | 1,309.09 | 589.10 | 261.82 | 850.92 | 458.17 |
| Office Equip/Computers | 593 | AK - network hardware | | 9/30/2019 | SL | 5 | 1,083.92 | 487.76 | 216.78 | 704.54 | 379.38 |
| Office Equip/Computers | 595 | DM - computer for Makenna | | 9/30/2019 | SL | 5 | 1,318.91 | 593.51 | 263.78 | 857.29 | 461.62 |
| Office Equip/Computers | 596 | ID - new computer for Katy H | | 9/30/2019 | SL | 5 | 1,323.40 | 595.53 | 264.68 | 860.21 | 463.19 |
| Office Equip/Computers | 597 | LA - 5 standing desks for LA office | | 9/30/2019 | SL | 5 | 4,352.65 | 1,958.69 | 870.53 | 2,829.22 | 1,523.43 |
| Office Equip/Computers | 592 | NM - refigerator | | 9/30/2019 | SL | 5 | 538.30 | 242.24 | 107.66 | 349.90 | 188.40 |
| Office Equip/Computers | 594 | SAC - new computer for Andrea D | | 9/30/2019 | SL | 5 | 1,309.09 | 589.10 | 261.82 | 850.92 | 458.17 |
| Office Equip/Computers | 599 | AZ Chad | | 10/31/2019 | SL | 5 | 605.54 | 262.41 | 121.11 | 383.52 | 222.02 |
| Office Equip/Computers | 601 | AZ Yleina computer | | 10/31/2019 | SL | 5 | 1,309.09 | 567.28 | 261.82 | 829.10 | 479.99 |
| Office Equip/Computers | 602 | CA-LA Brian S | | 10/31/2019 | SL | 5 | 1,309.09 | 567.28 | 261.82 | 829.10 | 479.99 |

Strategies 360, Inc.
Attachment to Schedule B #39 – Office Furniture - 28

| Category | System No. | Description | | Date In Service | Method / Conv. | Life | Cost / Other Basis | Beg. Accum. Depreciation | Current Depreciation | Ending Accumulated depreciation | Net Book Value 2022 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Office Equip/Computers | 605 | ID Brian C computer | | 10/31/2019 | SL | 5 | 2,626.99 | 1,138.37 | 525.40 | 1,663.77 | 963.22 |
| Office Equip/Computers | 606 | Matt D new computer | | 10/31/2019 | SL | 5 | 2,993.62 | 1,297.23 | 598.72 | 1,895.95 | 1,097.67 |
| Office Equip/Computers | 600 | NM office furniture coffee table | | 10/31/2019 | SL | 5 | 622.24 | 269.64 | 124.45 | 394.09 | 228.15 |
| Office Equip/Computers | 604 | SAC Leah B computer | | 10/31/2019 | SL | 5 | 1,405.98 | 609.27 | 281.20 | 890.47 | 515.51 |
| Office Equip/Computers | 603 | Stephanie new computer | | 10/31/2019 | SL | 5 | 1,309.09 | 567.28 | 261.82 | 829.10 | 479.99 |
| Office Equip/Computers | 609 | Jake Martin computer | | 11/30/2019 | SL | 5 | 1,309.09 | 545.46 | 261.82 | 807.28 | 501.81 |
| Office Equip/Computers | 608 | Josh Rosen computer | | 11/30/2019 | SL | 5 | 1,267.15 | 527.98 | 253.43 | 781.41 | 485.74 |
| Office Equip/Computers | 612 | Karen's new computer | | 11/30/2019 | SL | 5 | 1,465.90 | 610.79 | 293.18 | 903.97 | 561.93 |
| Office Equip/Computers | 611 | Nathan's computer | | 11/30/2019 | SL | 5 | 1,323.40 | 551.42 | 264.68 | 816.10 | 507.30 |
| Office Equip/Computers | 614 | new devices for portland team | | 11/30/2019 | SL | 5 | 4,690.26 | 1,954.27 | 938.05 | 2,892.32 | 1,797.94 |
| Office Equip/Computers | 613 | OR new hires | | 11/30/2019 | SL | 5 | 1,878.18 | 782.58 | 375.64 | 1,158.22 | 719.96 |
| Office Equip/Computers | 610 | Tonette S computer | | 11/30/2019 | SL | 5 | 1,317.90 | 549.12 | 263.58 | 812.70 | 505.20 |
| Office Equip/Computers | 615 | Chris' s computer LA | | 12/31/2019 | SL | 5 | 824.66 | 329.86 | 164.93 | 494.79 | 329.87 |
| Office Equip/Computers | 617 | Eliot and Spenser | | 12/31/2019 | SL | 5 | 2,618.18 | 1,047.28 | 523.64 | 1,570.92 | 1,047.26 |
| Office Equip/Computers | 618 | Laura and Mel's laptops | | 12/31/2019 | SL | 5 | 3,672.41 | 1,468.96 | 734.48 | 2,203.44 | 1,468.97 |
| Office Equip/Computers | 616 | new computer | | 12/31/2019 | SL | 5 | 1,177.51 | 471.00 | 235.50 | 706.50 | 471.01 |
| Office Equip/Computers | 628 | Areen new laptop LA | | 1/31/2020 | SL | 5 | 1,463.75 | 561.10 | 292.75 | 853.85 | 609.90 |
| Office Equip/Computers | 626 | conference phone system SEA | | 1/31/2020 | SL | 5 | 2,296.59 | 880.36 | 459.32 | 1,339.68 | 956.91 |
| Office Equip/Computers | 627 | conference room TV SEA | | 1/31/2020 | SL | 5 | 990.89 | 379.85 | 198.18 | 578.03 | 412.86 |
| Office Equip/Computers | 629 | Melissa Shannon laptop MT | | 1/31/2020 | SL | 5 | 1,879.41 | 720.44 | 375.88 | 1,096.32 | 783.09 |
| Office Equip/Computers | 632 | areen new computer | | 2/25/2020 | SL | 5 | 1,463.75 | 536.71 | 292.75 | 829.46 | 634.29 |
| Office Equip/Computers | 631 | Guest chair | | 2/25/2020 | SL | 5 | 1,235.37 | 452.96 | 247.07 | 700.03 | 535.34 |

Strategies 360, Inc.
Attachment to Schedule B #39 – Office Furniture - 29

| Category | System No. | Description | | Date In Service | Method / Conv. | Life | Cost / Other Basis | Beg. Accum. Depreciation | Current Depreciation | Ending Accumulated depreciation | Net Book Value 2022 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Office Equip/Computers | 630 | Laura and Mel's laptops | | 2/25/2020 | SL | 5 | 3,287.48 | 1,205.42 | 657.50 | 1,862.92 | 1,424.56 |
| Office Equip/Computers | 633 | melissa s new computer | | 2/25/2020 | SL | 5 | 1,879.41 | 689.11 | 375.88 | 1,064.99 | 814.42 |
| Office Equip/Computers | 637 | ella new computer | | 2/29/2020 | SL | 5 | 1,407.08 | 515.94 | 281.42 | 797.36 | 609.72 |
| Office Equip/Computers | 634 | forest new computer | | 2/29/2020 | SL | 5 | 2,057.77 | 754.51 | 411.55 | 1,166.06 | 891.71 |
| Office Equip/Computers | 638 | greg new computer | | 2/29/2020 | SL | 5 | 1,407.08 | 515.94 | 281.42 | 797.36 | 609.72 |
| Office Equip/Computers | 635 | IT network, espresso machine | | 2/29/2020 | SL | 5 | 11,160.65 | 4,092.24 | 2,232.13 | 6,324.37 | 4,836.28 |
| Office Equip/Computers | 636 | new computer for oregon new hire | | 2/29/2020 | SL | 5 | 3,770.92 | 1,382.66 | 754.18 | 2,136.84 | 1,634.08 |
| Office Equip/Computers | 640 | Tylynn new computer | | 2/29/2020 | SL | 5 | 2,135.47 | 783.00 | 427.09 | 1,210.09 | 925.38 |
| Office Equip/Computers | 639 | will kane new computer | | 2/29/2020 | SL | 5 | 1,411.48 | 517.55 | 282.30 | 799.85 | 611.63 |
| Office Equip/Computers | 644 | Brooklyn's new computer | | 3/31/2020 | SL | 5 | 1,411.48 | 494.03 | 282.30 | 776.33 | 635.15 |
| Office Equip/Computers | 642 | new computer for Charles wright | | 3/31/2020 | SL | 5 | 1,411.48 | 494.03 | 282.30 | 776.33 | 635.15 |
| Office Equip/Computers | 641 | new computer for Sid | | 3/31/2020 | SL | 5 | 1,375.33 | 481.37 | 275.07 | 756.44 | 618.89 |
| Office Equip/Computers | 643 | Standing desk for melanie, computer | | 3/31/2020 | SL | 5 | 6,754.10 | 2,363.94 | 1,350.82 | 3,714.76 | 3,039.34 |
| Office Equip/Computers | 645 | gina computer and other IT supplies | | 5/31/2020 | SL | 5 | 2,344.66 | 742.47 | 468.93 | 1,211.40 | 1,133.26 |
| Office Equip/Computers | 646 | tonnette | | 5/31/2020 | SL | 5 | 1,050.00 | 332.50 | 210.00 | 542.50 | 507.50 |
| Office Equip/Computers | 647 | Jennifer Trejullo Laptop | | 6/30/2020 | SL | 5 | 1,397.17 | 419.15 | 279.43 | 698.58 | 698.59 |
| Office Equip/Computers | 650 | equipment for Jenn and TJ | | 11/30/2020 | SL | 5 | 2,741.49 | 593.99 | 548.30 | 1,142.29 | 1,599.20 |
| Office Equip/Computers | 651 | eric C new computer AZ | | 11/30/2020 | SL | 5 | 1,397.17 | 302.72 | 279.43 | 582.15 | 815.02 |
| Office Equip/Computers | 648 | laptops for incoming interns | | 11/30/2020 | SL | 5 | 1,366.71 | 296.12 | 273.34 | 569.46 | 797.25 |
| Office Equip/Computers | 649 | NM new laptop Jenn and TJ | | 11/30/2020 | SL | 5 | 7,299.14 | 1,581.48 | 1,459.83 | 3,041.31 | 4,257.83 |
| Office Equip/Computers | 653 | CO employee laptop | | 12/1/2020 | SL | 5 | 2,000.00 | 433.33 | 400.00 | 833.33 | 1,166.67 |
| Office Equip/Computers | 655 | ID new employee laptop | | 12/1/2020 | SL | 5 | 1,344.32 | 291.26 | 268.86 | 560.12 | 784.20 |

Strategies 360, Inc.
Attachment to Schedule B #39 – Office Furniture - 30

| Category | System No. | Description | | Date In Service | Method / Conv. | Life | Cost / Other Basis | Beg. Accum. Depreciation | Current Depreciation | Ending Accumulated depreciation | Net Book Value 2022 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Office Equip/Computers | 654 | Kayla new laptop | | 12/1/2020 | SL | 5 | 2,538.00 | 549.90 | 507.60 | 1,057.50 | 1,480.50 |
| Office Equip/Computers | 652 | laptops for wa office | | 12/1/2020 | SL | 5 | 3,251.97 | 704.59 | 650.39 | 1,354.98 | 1,896.99 |
| Office Equip/Computers | 657 | DC new employee laptop | | 12/18/2020 | SL | 5 | 2,759.59 | 551.92 | 551.92 | 1,103.84 | 1,655.75 |
| Office Equip/Computers | 668 | furniture for SAC office | | 12/18/2020 | SL | 5 | 515.44 | 103.09 | 103.09 | 206.18 | 309.26 |
| Office Equip/Computers | 661 | HILT mathew nickols laptop | | 12/18/2020 | SL | 5 | 2,498.17 | 499.63 | 499.63 | 999.26 | 1,498.91 |
| Office Equip/Computers | 662 | laptop equipment for NM office | | 12/18/2020 | SL | 5 | 1,497.01 | 299.40 | 299.40 | 598.80 | 898.21 |
| Office Equip/Computers | 664 | laptop supplies for Obai | | 12/18/2020 | SL | 5 | 2,908.02 | 581.60 | 581.60 | 1,163.20 | 1,744.82 |
| Office Equip/Computers | 666 | laptops for Alyson M | | 12/18/2020 | SL | 5 | 3,885.04 | 777.01 | 777.01 | 1,554.02 | 2,331.02 |
| Office Equip/Computers | 660 | laptops for incoming hires | | 12/18/2020 | SL | 5 | 3,199.98 | 640.00 | 640.00 | 1,280.00 | 1,919.98 |
| Office Equip/Computers | 667 | laptops for Kurt | | 12/18/2020 | SL | 5 | 3,196.89 | 639.38 | 639.38 | 1,278.76 | 1,918.13 |
| Office Equip/Computers | 665 | laptops for TX | | 12/18/2020 | SL | 5 | 2,437.62 | 487.52 | 487.52 | 975.04 | 1,462.58 |
| Office Equip/Computers | 659 | Missi Currier laptop | | 12/18/2020 | SL | 5 | 1,536.30 | 307.26 | 307.26 | 614.52 | 921.78 |
| Office Equip/Computers | 658 | MT employee laptop | | 12/18/2020 | SL | 5 | 1,344.32 | 268.86 | 268.86 | 537.72 | 806.60 |
| Office Equip/Computers | 663 | office supplies for AZ | | 12/18/2020 | SL | 5 | 538.92 | 107.78 | 107.78 | 215.56 | 323.36 |
| Office Equip/Computers | 669 | office supplies for OR | | 12/18/2020 | SL | 5 | 615.51 | 123.10 | 123.10 | 246.20 | 369.31 |
| Office Equip/Computers | 656 | replacement equipment for wa office | | 12/18/2020 | SL | 5 | 1,457.12 | 291.42 | 291.42 | 582.84 | 874.28 |
| Office Equip/Computers | 673 | Laptops - AZ | | 1/6/2021 | SL | 5 | 2,498.17 | 499.63 | 499.63 | 999.26 | 1,498.91 |
| Office Equip/Computers | 672 | Laptops - WA | | 1/6/2021 | SL | 5 | 1,134.01 | 226.80 | 226.80 | 453.60 | 680.41 |
| Office Equip/Computers | 679 | Laptops - WA | | 1/7/2021 | SL | 5 | 644.13 | 128.83 | 128.83 | 257.66 | 386.47 |
| Office Equip/Computers | 680 | Laptops - WA | | 1/7/2021 | SL | 5 | 2,705.33 | 541.07 | 541.07 | 1,082.14 | 1,623.19 |
| Office Equip/Computers | 675 | Laptops | | 1/13/2021 | SL | 5 | 968.67 | 193.73 | 193.73 | 387.46 | 581.21 |
| Office Equip/Computers | 676 | Computer Equipment | | 1/15/2021 | SL | 5 | 608.51 | 121.70 | 121.70 | 243.40 | 365.11 |

Strategies 360, Inc.
Attachment to Schedule B #39 – Office Furniture - 31

| Category | System No. | Description | | Date In Service | Method / Conv. | Life | Cost / Other Basis | Beg. Accum. Depreciation | Current Depreciation | Ending Accumulated depreciation | Net Book Value 2022 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Office Equip/Computers | 674 | Laptops | | 1/15/2021 | SL | 5 | 2,688.64 | 537.73 | 537.73 | 1,075.46 | 1,613.18 |
| Office Equip/Computers | 678 | Computer Equipment | | 1/22/2021 | SL | 5 | 1,465.53 | 268.68 | 293.11 | 561.79 | 903.74 |
| Office Equip/Computers | 677 | Laptops | | 2/1/2021 | SL | 5 | 1,218.41 | 223.37 | 243.68 | 467.05 | 751.36 |
| Office Equip/Computers | 687 | Office Chair | | 2/2/2021 | SL | 5 | 2,247.00 | 411.95 | 449.40 | 861.35 | 1,385.65 |
| Office Equip/Computers | 692 | Television | | 2/2/2021 | SL | 5 | 2,301.68 | 421.98 | 460.34 | 882.32 | 1,419.36 |
| Office Equip/Computers | 682 | Television Mounts | | 2/2/2021 | SL | 5 | 578.04 | 105.98 | 115.61 | 221.59 | 356.45 |
| Office Equip/Computers | 683 | Wall and Door Signage | | 2/2/2021 | SL | 5 | 1,859.19 | 340.85 | 371.84 | 712.69 | 1,146.50 |
| Office Equip/Computers | 681 | Wall Controller | | 2/2/2021 | SL | 5 | 703.61 | 128.99 | 140.72 | 269.71 | 433.90 |
| Office Equip/Computers | 693 | Laptop | | 2/3/2021 | SL | 5 | 1,353.13 | 248.08 | 270.63 | 518.71 | 834.42 |
| Office Equip/Computers | 694 | Laptop | | 2/5/2021 | SL | 5 | 2,907.61 | 533.06 | 581.52 | 1,114.58 | 1,793.03 |
| Office Equip/Computers | 695 | Laptop | | 2/8/2021 | SL | 5 | 708.65 | 129.92 | 141.73 | 271.65 | 437.00 |
| Office Equip/Computers | 697 | Computer Equipment | | 2/15/2021 | SL | 5 | 1,320.29 | 220.05 | 264.06 | 484.11 | 836.18 |
| Office Equip/Computers | 696 | Laptop | | 2/22/2021 | SL | 5 | 1,724.71 | 287.45 | 344.94 | 632.39 | 1,092.32 |
| Office Equip/Computers | 698 | Computer Equipment | | 3/8/2021 | SL | 5 | 2,838.38 | 473.07 | 567.68 | 1,040.75 | 1,797.63 |
| Office Equip/Computers | 699 | Computer Equipment | | 3/8/2021 | SL | 5 | 693.94 | 115.66 | 138.79 | 254.45 | 439.49 |
| Office Equip/Computers | 700 | Computer Equipment | | 3/10/2021 | SL | 5 | 709.01 | 118.17 | 141.80 | 259.97 | 449.04 |
| Office Equip/Computers | 701 | Computer Equipment | | 3/12/2021 | SL | 5 | 1,377.18 | 229.53 | 275.44 | 504.97 | 872.21 |
| Office Equip/Computers | 702 | Laptops | | 3/19/2021 | SL | 5 | 3,454.94 | 518.24 | 690.99 | 1,209.23 | 2,245.71 |
| Office Equip/Computers | 703 | Laptops | | 3/22/2021 | SL | 5 | 1,210.00 | 181.50 | 242.00 | 423.50 | 786.50 |
| Office Equip/Computers | 704 | Laptops | | 4/1/2021 | SL | 5 | 1,218.81 | 182.82 | 243.76 | 426.58 | 792.23 |
| Office Equip/Computers | 705 | Computer Equipment | | 4/6/2021 | SL | 5 | 2,863.94 | 429.59 | 572.79 | 1,002.38 | 1,861.56 |
| Office Equip/Computers | 706 | Laptops | | 4/10/2021 | SL | 5 | 1,335.54 | 200.33 | 267.11 | 467.44 | 868.10 |

Strategies 360, Inc.
Attachment to Schedule B #39 – Office Furniture - 32

| Category | System No. | Description | | Date In Service | Method / Conv. | Life | Cost / Other Basis | Beg. Accum. Depreciation | Current Depreciation | Ending Accumulated depreciation | Net Book Value 2022 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Office Equip/Computers | 707 | Laptops | | 4/12/2021 | SL | 5 | 2,246.90 | 337.04 | 449.38 | 786.42 | 1,460.48 |
| Office Equip/Computers | 708 | Equipment | | 4/16/2021 | SL | 5 | 1,064.82 | 141.97 | 212.96 | 354.93 | 709.89 |
| Office Equip/Computers | 709 | Equipment | | 4/16/2021 | SL | 5 | 880.48 | 117.40 | 176.10 | 293.50 | 586.98 |
| Office Equip/Computers | 710 | Equipment | | 4/17/2021 | SL | 5 | 804.32 | 107.24 | 160.86 | 268.10 | 536.22 |
| Office Equip/Computers | 711 | Electronic Equipment | | 4/28/2021 | SL | 5 | 747.60 | 99.68 | 149.52 | 249.20 | 498.40 |
| Office Equip/Computers | 712 | Computer | | 5/6/2021 | SL | 5 | 2,880.02 | 384.00 | 576.00 | 960.00 | 1,920.02 |
| Office Equip/Computers | 714 | Computer Equipment | | 6/14/2021 | SL | 5 | 2,869.81 | 334.81 | 573.96 | 908.77 | 1,961.04 |
| Office Equip/Computers | 715 | Monitor | | 6/21/2021 | SL | 5 | 661.50 | 66.15 | 132.30 | 198.45 | 463.05 |
| Office Equip/Computers | 718 | Electronic Equipment | | 7/6/2021 | SL | 5 | 700.26 | 70.03 | 140.05 | 210.08 | 490.18 |
| Office Equip/Computers | 717 | Laptop | | 7/6/2021 | SL | 5 | 2,884.49 | 288.45 | 576.90 | 865.35 | 2,019.14 |
| Office Equip/Computers | 719 | Uplift Desk | | 7/8/2021 | SL | 5 | 1,035.25 | 103.53 | 207.05 | 310.58 | 724.67 |
| Office Equip/Computers | 720 | Monitor | | 7/9/2021 | SL | 5 | 930.28 | 93.03 | 186.06 | 279.09 | 651.19 |
| Office Equip/Computers | 721 | Monitor | | 7/9/2021 | SL | 5 | 1,504.80 | 150.48 | 300.96 | 451.44 | 1,053.36 |
| Office Equip/Computers | 722 | Keyboards | | 7/12/2021 | SL | 5 | 772.37 | 77.24 | 154.47 | 231.71 | 540.66 |
| Office Equip/Computers | 723 | Laptop | | 7/12/2021 | SL | 5 | 1,007.45 | 100.75 | 201.49 | 302.24 | 705.21 |
| Office Equip/Computers | 716 | Cubicle | | 7/22/2021 | SL | 5 | 1,154.32 | 96.19 | 230.86 | 327.05 | 827.27 |
| Office Equip/Computers | 724 | Coffee Machine | | 8/5/2021 | SL | 5 | 2,204.94 | 183.75 | 440.99 | 624.74 | 1,580.20 |
| Office Equip/Computers | 725 | Laptop | | 8/5/2021 | SL | 5 | 2,900.57 | 241.71 | 580.11 | 821.82 | 2,078.75 |
| Office Equip/Computers | 726 | Desk | | 8/13/2021 | SL | 5 | 947.05 | 78.92 | 189.41 | 268.33 | 678.72 |
| Office Equip/Computers | 728 | Laptops | | 8/16/2021 | SL | 5 | 1,708.66 | 142.39 | 341.73 | 484.12 | 1,224.54 |
| Office Equip/Computers | 727 | Monitors | | 8/16/2021 | SL | 5 | 807.44 | 67.29 | 161.49 | 228.78 | 578.66 |
| Office Equip/Computers | 733 | Laptop | | 9/6/2021 | SL | 5 | 1,216.06 | 81.07 | 243.21 | 324.28 | 891.78 |

Strategies 360, Inc.
Attachment to Schedule B #39 – Office Furniture - 33

| Category | System No. | Description | | Date In Service | Method / Conv. | Life | Cost / Other Basis | Beg. Accum. Depreciation | Current Depreciation | Ending Accumulated depreciation | Net Book Value 2022 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Office Equip/Computers | 734 | Laptop | | 9/6/2021 | SL | 5 | 1,216.06 | 81.07 | 243.21 | 324.28 | 891.78 |
| Office Equip/Computers | 739 | Laptop | | 9/6/2021 | SL | 5 | 706.19 | 47.08 | 141.24 | 188.32 | 517.87 |
| Office Equip/Computers | 729 | Laptops | | 9/6/2021 | SL | 5 | 2,918.72 | 194.58 | 583.74 | 778.32 | 2,140.40 |
| Office Equip/Computers | 738 | Monitor | | 9/8/2021 | SL | 5 | 744.56 | 49.64 | 148.91 | 198.55 | 546.01 |
| Office Equip/Computers | 731 | Monitor | | 9/13/2021 | SL | 5 | 1,564.21 | 104.28 | 312.84 | 417.12 | 1,147.09 |
| Office Equip/Computers | 740 | Monitor | | 9/14/2021 | SL | 5 | 660.87 | 44.06 | 132.17 | 176.23 | 484.64 |
| Office Equip/Computers | 736 | Monitor | | 9/15/2021 | SL | 5 | 937.05 | 62.47 | 187.41 | 249.88 | 687.17 |
| Office Equip/Computers | 730 | Monitor | | 9/20/2021 | SL | 5 | 2,121.80 | 106.09 | 424.36 | 530.45 | 1,591.35 |
| Office Equip/Computers | 737 | Laptop | | 9/23/2021 | SL | 5 | 1,049.58 | 52.48 | 209.92 | 262.40 | 787.18 |
| Office Equip/Computers | 732 | Laptop | | 9/30/2021 | SL | 5 | 1,222.62 | 61.13 | 244.52 | 305.65 | 916.97 |
| Office Equip/Computers | 746 | Monitor | | 10/4/2021 | SL | 5 | 709.59 | 35.48 | 141.92 | 177.40 | 532.19 |
| Office Equip/Computers | 747 | Laptop | | 10/5/2021 | SL | 5 | 704.00 | 35.20 | 140.80 | 176.00 | 528.00 |
| Office Equip/Computers | 742 | Laptop | | 10/6/2021 | SL | 5 | 2,911.16 | 145.56 | 582.23 | 727.79 | 2,183.37 |
| Office Equip/Computers | 741 | Laptop | | 10/14/2021 | SL | 5 | 3,445.31 | 172.27 | 689.06 | 861.33 | 2,583.98 |
| Office Equip/Computers | 743 | Laptop | | 10/18/2021 | SL | 5 | 1,370.75 | 45.69 | 274.15 | 319.84 | 1,050.91 |
| Office Equip/Computers | 745 | Laptop | | 10/28/2021 | SL | 5 | 953.99 | 31.80 | 190.80 | 222.60 | 731.39 |
| Office Equip/Computers | 752 | Laptop | | 11/1/2021 | SL | 5 | 1,322.99 | 44.10 | 264.60 | 308.70 | 1,014.29 |
| Office Equip/Computers | 749 | Laptop | | 11/4/2021 | SL | 5 | 2,926.77 | 97.56 | 585.35 | 682.91 | 2,243.86 |
| Office Equip/Computers | 754 | Laptops | | 11/4/2021 | SL | 5 | 854.39 | 28.48 | 170.88 | 199.36 | 655.03 |
| Office Equip/Computers | 755 | Laptops | | 11/4/2021 | SL | 5 | 854.39 | 28.48 | 170.88 | 199.36 | 655.03 |
| Office Equip/Computers | 750 | Laptop | | 11/18/2021 | SL | 5 | 1,337.83 | 22.30 | 267.57 | 289.87 | 1,047.96 |
| Office Equip/Computers | 751 | Laptop | | 11/18/2021 | SL | 5 | 1,354.38 | 22.57 | 270.88 | 293.45 | 1,060.93 |

Strategies 360, Inc.
Attachment to Schedule B #39 – Office Furniture - 34

| Category | System No. | Description | | Date In Service | Method / Conv. | Life | Cost / Other Basis | Beg. Accum. Depreciation | Current Depreciation | Ending Accumulated depreciation | Net Book Value 2022 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Office Equip/Computers | 748 | Laptop | | 11/19/2021 | SL | 5 | 8,118.82 | 135.31 | 1,623.76 | 1,759.07 | 6,359.75 |
| Office Equip/Computers | 759 | Laptops | | 12/1/2021 | SL | 5 | 2,866.48 | 47.77 | 573.30 | 621.07 | 2,245.41 |
| Office Equip/Computers | 757 | Laptops | | 12/6/2021 | SL | 5 | 3,643.76 | 60.73 | 728.75 | 789.48 | 2,854.28 |
| Office Equip/Computers | 758 | Laptops | | 12/6/2021 | SL | 5 | 3,012.07 | 50.20 | 602.41 | 652.61 | 2,359.46 |
| Office Equip/Computers | 760 | Laptops | | 12/6/2021 | SL | 5 | 2,452.95 | 40.88 | 490.59 | 531.47 | 1,921.48 |
| Office Equip/Computers | 756 | Laptops | | 12/8/2021 | SL | 5 | 4,068.23 | 67.80 | 813.65 | 881.45 | 3,186.78 |
| Office Equip/Computers | 766 | Microsoft store supplies | office supplies | 2/1/2022 | SL | 5 | 2,971.69 | - | 543.86 | 543.86 | 2,427.83 |
| Office Equip/Computers | 767 | CDW store | office supplies | 2/1/2022 | SL | 5 | 1,473.30 | - | 269.63 | 269.63 | 1,203.67 |
| Office Equip/Computers | 769 | Apple laptop | office supplies | 2/1/2022 | SL | 5 | 4,038.46 | - | 739.09 | 739.09 | 3,299.37 |
| Office Equip/Computers | 770 | Laptop for Forest | office supplies | 2/1/2022 | SL | 5 | 1,631.68 | - | 298.62 | 298.62 | 1,333.06 |
| Office Equip/Computers | 771 | Lenovo laptop | IT supplies | 2/1/2022 | SL | 5 | 2,423.69 | - | 443.57 | 443.57 | 1,980.12 |
| Office Equip/Computers | 772 | Apple laptop | office supplies | 2/1/2022 | SL | 5 | 2,708.85 | - | 495.76 | 495.76 | 2,213.09 |
| Office Equip/Computers | 773 | Computer equipment from Microsoft | office supplies | 2/1/2022 | SL | 5 | 1,433.25 | - | 262.30 | 262.30 | 1,170.95 |
| Office Equip/Computers | 774 | Ipad and Keyboard | office Supplies | 3/1/2022 | SL | 5 | 1,094.62 | - | 183.54 | 183.54 | 911.08 |
| Office Equip/Computers | 775 | Apple laptops | office supplies | 3/1/2022 | SL | 5 | 2,755.15 | - | 461.96 | 461.96 | 2,293.19 |
| Office Equip/Computers | 776 | Apple laptops | office supplies | 3/1/2022 | SL | 5 | 1,416.66 | - | 237.53 | 237.53 | 1,179.13 |
| Office Equip/Computers | 777 | Apple laptops | office supplies | 3/1/2022 | SL | 5 | 1,376.94 | - | 230.87 | 230.87 | 1,146.07 |
| Office Equip/Computers | 778 | Apple laptops | office supplies | 3/1/2022 | SL | 5 | 1,376.94 | - | 230.87 | 230.87 | 1,146.07 |
| Office Equip/Computers | 779 | Apple laptops | office supplies | 3/1/2022 | SL | 5 | 1,360.21 | - | 228.07 | 228.07 | 1,132.14 |
| Office Equip/Computers | 781 | Microsoft store supplies | IT supplies | 3/1/2022 | SL | 5 | 2,971.58 | - | 498.25 | 498.25 | 2,473.33 |
| Office Equip/Computers | 785 | Apple laptops for new employees | IT supplies | 4/1/2022 | SL | 5 | 1,432.15 | - | 215.80 | 215.80 | 1,216.35 |
| Office Equip/Computers | 786 | Apple laptops for new employees | IT supplies | 4/1/2022 | SL | 5 | 1,416.66 | - | 213.47 | 213.47 | 1,203.19 |

Strategies 360, Inc.
Attachment to Schedule B #39 – Office Furniture - 35

| Category | System No. | Description | | Date In Service | Method / Conv. | Life | Cost / Other Basis | Beg. Accum. Depreciation | Current Depreciation | Ending Accumulated depreciation | Net Book Value 2022 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Office Equip/Computers | 787 | Apple laptops for new employees | IT supplies | 4/1/2022 | SL | 5 | 1,426.41 | - | 214.94 | 214.94 | 1,211.47 |
| Office Equip/Computers | 788 | Apple laptops for new employees | IT supplies | 4/1/2022 | SL | 5 | 1,403.67 | - | 211.51 | 211.51 | 1,192.16 |
| Office Equip/Computers | 789 | Apple laptops for new employees | IT supplies | 4/1/2022 | SL | 5 | 1,413.44 | - | 212.98 | 212.98 | 1,200.46 |
| Office Equip/Computers | 790 | Apple laptops for new employees | IT supplies | 4/1/2022 | SL | 5 | 2,349.71 | - | 354.07 | 354.07 | 1,995.64 |
| Office Equip/Computers | 791 | Amazon supplies | IT supplies | 4/1/2022 | SL | 5 | 1,034.38 | - | 155.87 | 155.87 | 878.51 |
| Office Equip/Computers | 793 | microsoft supplies | IT supplies | 4/1/2022 | SL | 5 | 3,045.34 | - | 458.89 | 458.89 | 2,586.45 |
| Office Equip/Computers | 794 | microsoft supplies | IT supplies | 4/1/2022 | SL | 5 | 2,973.44 | - | 448.05 | 448.05 | 2,525.39 |
| Office Equip/Computers | 795 | Coffee machine | office supplies | 5/1/2022 | SL | 7 | 1,814.13 | - | 173.96 | 173.96 | 1,640.17 |
| Office Equip/Computers | 796 | Microsoft store supplies | IT supplies | 5/1/2022 | SL | 5 | 3,126.80 | - | 419.76 | 419.76 | 2,707.04 |
| Office Equip/Computers | 797 | Apple computer | IT supplies | 5/1/2022 | SL | 5 | 1,354.00 | - | 181.77 | 181.77 | 1,172.23 |
| Office Equip/Computers | 798 | Apple computer | IT supplies | 5/1/2022 | SL | 5 | 1,484.74 | - | 199.32 | 199.32 | 1,285.42 |
| Office Equip/Computers | 800 | Apple computer | IT supplies | 5/1/2022 | SL | 5 | 1,999.00 | - | 268.36 | 268.36 | 1,730.64 |
| Office Equip/Computers | 801 | Copier for the BC office | office equipment-No movement needed. | 5/1/2022 | SL | 7 | 2,802.69 | - | 268.75 | 268.75 | 2,533.94 |
| Office Equip/Computers | 803 | Apple computer | IT supplies | 5/1/2022 | SL | 5 | 1,493.54 | - | 200.50 | 200.50 | 1,293.04 |
| Office Equip/Computers | 805 | Monitors | office supplies | 5/1/2022 | SL | 5 | 1,267.50 | - | 170.16 | 170.16 | 1,097.34 |
| Office Equip/Computers | 810 | Apple computer | IT supplies | 6/1/2022 | SL | 5 | 2,755.15 | - | 323.07 | 323.07 | 2,432.08 |
| Office Equip/Computers | 811 | Apple computer | IT supplies | 6/1/2022 | SL | 5 | 1,308.04 | - | 153.38 | 153.38 | 1,154.66 |
| Office Equip/Computers | 812 | Apple computer | IT supplies | 6/1/2022 | SL | 5 | 1,760.69 | - | 206.46 | 206.46 | 1,554.23 |
| Office Equip/Computers | 813 | Apple computer | IT supplies | 6/1/2022 | SL | 5 | 8,512.87 | - | 998.22 | 998.22 | 7,514.65 |
| Office Equip/Computers | 814 | Lenovo laptop | IT supplies | 6/1/2022 | SL | 5 | 1,655.11 | - | 194.08 | 194.08 | 1,461.03 |
| Office Equip/Computers | 815 | Apple computer | IT supplies | 6/1/2022 | SL | 5 | 2,755.15 | - | 323.07 | 323.07 | 2,432.08 |
| Office Equip/Computers | 819 | Computer equipment from CDW | IT supplies | 6/1/2022 | SL | 5 | 5,969.38 | - | 699.97 | 699.97 | 5,269.41 |

Strategies 360, Inc.
Attachment to Schedule B #39 – Office Furniture - 36

| Category | System No. | Description | | Date In Service | Method / Conv. | Life | Cost / Other Basis | Beg. Accum. Depreciation | Current Depreciation | Ending Accumulated depreciation | Net Book Value 2022 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Office Equip/Computers | 823 | Apple computer | IT supplies | 7/1/2022 | SL | 5 | 1,334.69 | - | 134.57 | 134.57 | 1,200.12 |
| Office Equip/Computers | 824 | Apple computer | IT supplies | 7/1/2022 | SL | 5 | 2,203.90 | - | 222.20 | 222.20 | 1,981.70 |
| Office Equip/Computers | 825 | Monitors | IT supplies | 7/1/2022 | SL | 5 | 2,998.80 | - | 302.34 | 302.34 | 2,696.46 |
| Office Equip/Computers | 826 | Lenovo laptop | IT supplies | 7/1/2022 | SL | 5 | 1,322.48 | - | 133.33 | 133.33 | 1,189.15 |
| Office Equip/Computers | 829 | Apple computer | IT supplies | 8/1/2022 | SL | 5 | 1,436.15 | - | 120.40 | 120.40 | 1,315.75 |
| Office Equip/Computers | 830 | Apple computer | IT supplies | 8/1/2022 | SL | 5 | 1,416.66 | - | 118.77 | 118.77 | 1,297.89 |
| Office Equip/Computers | 831 | Lenovo laptop | IT supplies | 8/1/2022 | SL | 5 | 1,271.93 | - | 106.63 | 106.63 | 1,165.30 |
| Office Equip/Computers | 832 | Apple computer | IT supplies | 8/1/2022 | SL | 5 | 1,410.71 | - | 118.27 | 118.27 | 1,292.44 |
| Office Equip/Computers | 833 | Lenovo laptop | IT supplies | 8/1/2022 | SL | 5 | 1,519.42 | - | 127.38 | 127.38 | 1,392.04 |
| Office Equip/Computers | 834 | Lenovo laptop | IT supplies | 8/1/2022 | SL | 5 | 1,231.99 | - | 103.28 | 103.28 | 1,128.71 |
| Office Equip/Computers | 836 | Apple laptop | IT supplies | 8/1/2022 | SL | 5 | 1,306.25 | - | 109.51 | 109.51 | 1,196.74 |
| Office Equip/Computers | 839 | Microsoft supplies | IT supplies | 9/1/2022 | SL | 5 | 3,118.42 | - | 208.46 | 208.46 | 2,909.96 |
| Office Equip/Computers | 844 | Apple laptop | IT supplies | 10/1/2022 | SL | 5 | 1,058.37 | - | 53.35 | 53.35 | 1,005.02 |
| Office Equip/Computers | 845 | Apple laptop | IT supplies | 10/1/2022 | SL | 5 | 2,864.30 | - | 144.39 | 144.39 | 2,719.91 |
| Office Equip/Computers | 846 | Apple laptop | IT supplies | 10/1/2022 | SL | 5 | 1,313.00 | - | 66.19 | 66.19 | 1,246.81 |
| Office Equip/Computers | 847 | Apple laptop | IT supplies | 10/1/2022 | SL | 5 | 1,438.66 | - | 72.52 | 72.52 | 1,366.14 |
| Office Equip/Computers | 848 | Microsoft supplies | IT supplies | 10/1/2022 | SL | 5 | 3,023.49 | - | 152.42 | 152.42 | 2,871.07 |
| Office Equip/Computers | 851 | Apple laptop | IT supplies | 11/1/2022 | SL | 5 | 2,710.17 | - | 90.59 | 90.59 | 2,619.58 |
| Office Equip/Computers | 852 | Apple laptop | IT supplies | 11/1/2022 | SL | 5 | 1,421.79 | - | 47.52 | 47.52 | 1,374.27 |
| Office Equip/Computers | 853 | Apple laptop | IT supplies | 11/1/2022 | SL | 5 | 1,448.41 | - | 48.41 | 48.41 | 1,400.00 |
| Office Equip/Computers | 856 | Appliances for Bc office - BC Coastal Projects | Office | 12/1/2022 | SL | 7 | 8,720.63 | - | 105.81 | 105.81 | 8,614.82 |
| Office Equip/Computers | 862 | Lenovo laptop | IT supplies | 12/1/2022 | SL | 5 | 2,233.40 | - | 37.94 | 37.94 | 2,195.46 |

Strategies 360, Inc.
Attachment to Schedule B #39 – Office Furniture - 37

| Category | System No. | Description | | Date In Service | Method / Conv. | Life | Cost / Other Basis | Beg. Accum. Depreciation | Current Depreciation | Ending Accumulated depreciation | Net Book Value 2022 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Office Equip/Computers | 863 | Apple laptop | IT supplies | 12/1/2022 | SL | 5 | 1,313.00 | - | 22.30 | 22.30 | 1,290.70 |
| Office Equip/Computers | 864 | Apple laptop | IT supplies | 12/1/2022 | SL | 5 | 1,417.00 | - | 24.07 | 24.07 | 1,392.93 |
| Office Equip/Computers | 865 | Apple laptop | IT supplies | 12/1/2022 | SL | 5 | 1,439.16 | - | 24.45 | 24.45 | 1,414.71 |
| Office Equip/Computers | 868 | Apple laptop | IT supplies | 12/1/2022 | SL | 5 | 1,447.59 | - | 24.59 | 24.59 | 1,423.00 |
| Office Equip/Computers | 869 | Apple laptop | IT supplies | 12/1/2022 | SL | 5 | 1,437.38 | - | 24.42 | 24.42 | 1,412.96 |
| Office Equip/Computers | 870 | Apple laptop | IT supplies | 12/1/2022 | SL | 5 | 1,428.67 | - | 24.27 | 24.27 | 1,404.40 |
| Office Equip/Computers | 871 | Apple laptop | IT supplies | 12/1/2022 | SL | 5 | 1,421.79 | - | 24.15 | 24.15 | 1,397.64 |
| Office Equip/Computers | 872 | Lenovo laptop | IT supplies | 12/1/2022 | SL | 5 | 3,127.68 | - | 53.13 | 53.13 | 3,074.55 |
| Office Equip/Computers | 873 | Lenovo laptop | IT supplies | 12/1/2022 | SL | 5 | 3,172.95 | - | 53.90 | 53.90 | 3,119.05 |
| Office Equip/Computers | N/A | Misc Diff | | | | | 1,056.23 | - | 33.50 | 33.50 | 1,022.73 |
| Software | 221 | Software | | 1/1/1994 | M /HY | 5 | 2,332.00 | 2,332.00 | - | 2,332.00 | - |
| Software | 223 | House Fonts | | 3/1/1995 | M /HY | 3 | 184.00 | 184.00 | - | 184.00 | - |
| Software | 222 | Quickbooks | | 3/1/1995 | M /HY | 3 | 123.00 | 123.00 | - | 123.00 | - |
| Software | 224 | Adobe | | 8/1/1995 | M /HY | 3 | 135.00 | 135.00 | - | 135.00 | - |
| Software | 225 | Adobe Pagemaker | | 9/1/1995 | M /HY | 3 | 1,725.00 | 1,725.00 | - | 1,725.00 | - |
| Software | 226 | Timeslips | | 12/1/1995 | M /HY | 5 | 80.00 | 80.00 | - | 80.00 | - |
| Software | 227 | Adman Accounting Program | | 3/1/1996 | M /HY | 5 | 3,600.00 | 3,600.00 | - | 3,600.00 | - |
| Software | 228 | Other Software | | 3/1/1996 | M /HY | 5 | 1,356.00 | 1,356.00 | - | 1,356.00 | - |
| Software | 229 | Mac Warehouse Software | | 5/19/1997 | M /HY | 5 | 1,054.00 | 1,054.00 | - | 1,054.00 | - |
| Software | 230 | Software | | 3/30/1998 | M /HY | 5 | 835.00 | 835.00 | - | 835.00 | - |
| Software | 231 | Fonthaus Inc Software | | 7/3/1998 | M /HY | 5 | 107.00 | 107.00 | - | 107.00 | - |
| Software | 232 | Mac Warehouse Software | | 7/3/1998 | M /HY | 5 | 134.00 | 134.00 | - | 134.00 | - |

Strategies 360, Inc.
Attachment to Schedule B #39 – Office Furniture - 38

| Category | System No. | Description | | Date In Service | Method / Conv. | Life | Cost / Other Basis | Beg. Accum. Depreciation | Current Depreciation | Ending Accumulated depreciation | Net Book Value 2022 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Software | 233 | MWI Datacom Software | | 7/3/1998 | M /HY | 5 | 58.00 | 58.00 | - | 58.00 | - |
| Software | 234 | Adobe Studio Software | | 7/31/1998 | M /HY | 5 | 187.00 | 187.00 | - | 187.00 | - |
| Software | 235 | Light Impression Software | | 9/12/1998 | M /HY | 5 | 83.00 | 83.00 | - | 83.00 | - |
| Software | 236 | Virex Protection Software | | 9/15/1998 | M /HY | 5 | 75.00 | 75.00 | - | 75.00 | - |
| Software | 237 | Pac Mac Club Software | | 10/12/1998 | M /HY | 5 | 215.00 | 215.00 | - | 215.00 | - |
| Software | 238 | Maclink Plus Checkmark | | 11/2/1999 | M /HY | 5 | 251.00 | 251.00 | - | 251.00 | - |
| Software | 239 | C&P Software | | 1/14/2000 | M /HY | 5 | 5,778.00 | 5,778.00 | - | 5,778.00 | - |
| Software | 240 | LCD Projector | | 8/15/2002 | M /HY | 5 | 3,159.00 | 3,159.00 | - | 3,159.00 | - |
| Software | 241 | Adobe Creative Suite | | 6/11/2004 | M /HY | 5 | 727.00 | 727.00 | - | 727.00 | - |
| Software | 242 | Adobe CS Upgrade | | 5/5/2006 | M /HY | 5 | 182.00 | 182.00 | - | 182.00 | - |
| Software | 247 | Adobe CS Suite 4 | | 3/12/2009 | SL | 3 | 514.00 | 514.00 | - | 514.00 | - |
| Software | 248 | Extensis | | 4/10/2009 | SL | 3 | 100.00 | 100.00 | - | 100.00 | - |
| Software | 249 | DRI Smith Micro | | 5/12/2009 | SL | 3 | 80.00 | 80.00 | - | 80.00 | - |
| Software | 250 | Microsoft Word | | 4/13/2010 | SL | 3 | 176.00 | 176.00 | - | 176.00 | - |
| Software | 244 | Analytical Poll Software | | 8/31/2011 | M /HY | 3 | 2,495.00 | 2,495.00 | - | 2,495.00 | - |
| Software | 246 | MT Dell Laptop | | 11/14/2011 | M /HY | 5 | 1,191.00 | 1,191.00 | - | 1,191.00 | - |
| Software | 243 | Computer Software | | 12/27/2011 | M /HY | 3 | 300.00 | 300.00 | - | 300.00 | - |
| Software | 219 | Dell Software License | | 2/25/2012 | M /HY | 3 | 10,034.00 | 10,034.00 | - | 10,034.00 | - |
| Software | 220 | Polling Software License | | 5/25/2012 | M /HY | 3 | 1,995.00 | 1,995.00 | - | 1,995.00 | - |
| Software | 251 | MR Wincross Software | | 1/24/2013 | M /HY | 3 | 2,730.00 | 2,730.00 | - | 2,730.00 | - |
| Software | 355 | Software | | 5/4/2017 | SL | 5 | 1,420.29 | 1,325.61 | - | 1,325.61 | 94.68 |
| Software | 768 | Adobe subscription | IT supplies | 2/1/2022 | SL | 5 | 3,390.41 | - | 620.49 | 620.49 | 2,769.92 |

Strategies 360, Inc.
Attachment to Schedule B #39 – Office Furniture - 39

| Category | System No. | Description | | Date In Service | Method / Conv. | Life | Cost / Other Basis | Beg. Accum. Depreciation | Current Depreciation | Ending Accumulated depreciation | Net Book Value 2022 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Software | 780 | Adobe subscription | IT supplies | 3/1/2022 | SL | 5 | 3,412.45 | - | 572.17 | 572.17 | 2,840.28 |
| Software | 782 | zoom subscription | IT supplies | 3/1/2022 | SL | 5 | 1,153.27 | - | 193.37 | 193.37 | 959.90 |
| Software | 792 | Adobe subscription | IT supplies | 4/1/2022 | SL | 5 | 3,484.07 | - | 525.00 | 525.00 | 2,959.07 |
| Software | 799 | GoToMyPC software | IT supplies | 5/1/2022 | SL | 5 | 14,553.00 | - | 1,953.69 | 1,953.69 | 12,599.31 |
| Software | 806 | Adobe | IT supplies | 5/1/2022 | SL | 7 | 3,484.07 | - | 334.09 | 334.09 | 3,149.98 |
| Software | 816 | Kandji | IT supplies | 6/1/2022 | SL | 5 | 9,588.00 | - | 1,124.29 | 1,124.29 | 8,463.71 |
| Software | 817 | Adobe subscription | IT supplies | 6/1/2022 | SL | 5 | 3,484.07 | - | 408.54 | 408.54 | 3,075.53 |
| Software | 821 | Torri Software | Software no need to move | 7/1/2022 | SL | 5 | 21,829.50 | - | 2,200.89 | 2,200.89 | 19,628.61 |
| Software | 822 | Avalara | IT supplies | 7/1/2022 | SL | 5 | 11,223.17 | - | 1,131.54 | 1,131.54 | 10,091.63 |
| Software | 828 | Adobe subscription | IT supplies | 7/1/2022 | SL | 5 | 3,500.60 | - | 352.94 | 352.94 | 3,147.66 |
| Software | 838 | Adobe subscription | IT supplies | 9/1/2022 | SL | 5 | 3,500.60 | - | 234.01 | 234.01 | 3,266.59 |
| Software | 841 | Zoom subscription | IT supplies | 9/1/2022 | SL | 5 | 12,100.16 | - | 808.89 | 808.89 | 11,291.27 |
| Software | 861 | Avalara | IT supplies | 12/1/2022 | SL | 5 | 11,223.17 | - | 190.64 | 190.64 | 11,032.53 |
| Software | 866 | Microsoft software | IT supplies/software | 12/1/2022 | SL | 5 | 3,059.44 | - | 51.97 | 51.97 | 3,007.47 |
| Software | 867 | Microsoft software | IT supplies/software | 12/1/2022 | SL | 5 | 3,059.44 | - | 51.97 | 51.97 | 3,007.47 |
| Software | 874 | Microsoft software | IT supplies/software | 12/1/2022 | SL | 5 | 3,066.57 | - | 52.09 | 52.09 | 3,014.48 |
| Software | 818 | Microsoft software | IT supplies/software | 6/1/2022 | SL | 5 | 3,068.69 | - | 359.84 | 359.84 | 2,708.85 |
| Software | 827 | Microsoft software | IT supplies | 7/1/2022 | SL | 5 | 3,167.33 | - | 319.34 | 319.34 | 2,847.99 |
| Software | 835 | Microsoft software | IT supplies/software | 8/1/2022 | SL | 5 | 3,118.42 | - | 261.43 | 261.43 | 2,856.99 |
| Software | 842 | Adobe annual subscription | IT supplies | 10/1/2022 | SL | 5 | 44,247.61 | - | 2,230.56 | 2,230.56 | 42,017.05 |
| | | | | | | | | | | | |
| | | | | | Total | | 1,902,124.79 | 1,049,374.59 | 176,384.99 | 1,225,759.58 | 676,365.21 |
| | | | | | | | | | | | |

Strategies 360, Inc.
Attachment to Schedule B #39 – Office Furniture - 40

| Category | System No. | Description | | Date In Service | Method / Conv. | Life | Cost / Other Basis | Beg. Accum. Depreciation | Current Depreciation | Ending Accumulated depreciation | Net Book Value 2022 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CIP | N/A | BC Office Improvements | | N/A | N/A | | 332,675.76 | | | | 332,675.76 |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | **GRAND TOTAL** | | **2,234,800.55** | **1,049,374.59** | **176,384.99** | **1,225,759.58** | **1,009,040.97** |
| | | | | | | | | | | | |
| | | | | | Per G/L | | 2,234,800.55 | 1,092,300.61 | 133,458.97 | 1,225,759.58 | 1,009,040.97 |
| | | | | | Diff | | 0.00 | 42,926.02 | (42,926.02) | - | - |

**Strategies 360, Inc.**
**Attachment to Schedule B #55 – Any Building, Improved Real Estate, or Land Debtor Owns/Has Interest (Leased Property)**

| Name | Description | Term Remaining |
|---|---|---|
| OC Communications, Inc. ATTN CEO c/o Vicinity Commercial Mgmt, LLC 301 W Northern Light Blvd. #303 Anchorage, AK 99503 | Lessee under Real Estate Lease - Anchorage, Alaska | 31 months (expires 06/30/2026) |
| OC Communications c/o Holmes Weddle Barcott Attn:  Natalie A. Cale 701 W 8th Ave., Suite 700 Anchorage, AK 99051 | Notice only | |
| RN Properties The Park, LLC 4455 E Camelback Rd., Suite C-140 Phoenix, AZ 85018 | Leasee under Real Estate Lease - Phoenix, Arizona | 48 months (expires 11/30/2027) |
| KBSII 445 South Figueroa, LLC c/o KBS Capital Advisors LLC 800 Newport Center Dr., Suite 700 Newport Beach, CA 92660 | Leasee under Real Estate Lease - Los Angeles, California | 24 months (expires 11/30/2025) |
| KBS Capital Advisors LLC Attn: Mr. Tim Helgeson 800 Newport Center Dr., Suite 700 Newport Beach, CA 92660 | Notice only | |
| Adams, Duerk & Kamenstein 445 S Figueroa St., Suite 2300 Los Angeles, CA 90071 | Sublessor of Real Estate located in Los Angeles, California | 24 months (expires 11/30/2025) |
| Pac West Office Equities LP c/o Rubicon Property Manager 555 Capitol Mall, Suite 130 Sacramento, CA 95814 | Leasee under Real Estate Lease - Sacramento, California | 36 months (expires 11/30/2026) |
| Regus Management Group LLC c/o CA, San Diego, Spaces, University Town Center 4660 La Jolla Village Dr., Suite 100 & 200 San Diego, CA 92122 | Renter of Office Space under Office Service Agreement - San Diego, California | 8 months (expires 07/31/2024) |
| Canopy Jackson Square, LLC Attn: Finance Administration 595 Pacific Ave., Floor 4 San Francisco, CA 94133 | Renter of Office Space - San Francisco, California | 3 months (expires 02/27/2024) |
| 1660 Lincoln St. Property, LLC c/o Westport Capitol Partners LLC Attn: Peter Morgan 2121 Rosecrans Ave., Suite 4325 El Segundo, CA 90245 | Leasee under Real Estate Lease - Denver, Colorado | 56 months (expires 07/31/2028) |
| 1660 Lincoln St. Property, LLC c/o Westport Capitol Partners LLC Attn: Marc Porosoff, Esq. 300 Atlantic St., Suite 1110 Stanford, CT 06901 | Notice only | |

gk22n6018c

Strategies 360, Inc.
Attachment to Schedule B #55 – Any Building, Improved Real Estate, or Land Debtor Owns/Has Interest (Leased Property) - 1

| Name | Description | Term Remaining |
|---|---|---|
| 1660 Lincoln St. Property, LLC<br>c/o Unico Properties LLC<br>Attn: Property Manager<br>1660 Lincoln St Suite 2300<br>Denver, CO 80264 | Notice only | |
| 601 NJ Ave LLC<br>c/o Beacon Capital Partners LLC<br>Attn: General Counsel<br>200 State St 5th Floor<br>Boston, MA 02109 | Leasee under Real Estate Lease -<br>Washington, D.C. | 72 months (expires<br>11/30/2029) |
| Beacon Capital Partners LLC<br>Attn: General Counsel<br>200 State St 5th Floor<br>Boston, MA 02109 | Notice only | |
| Capitol Port Holdings LLC<br>c/o Standard Commercial LLC<br>201 Merchant St., Suite 2228<br>Honolulu, HI 96813 | Leasee under Real Estate Lease -<br>Honolulu, Hawaii | 30 months (expires<br>05/31/2026) |
| Eighth and Main LLC; Boise Gateway Office 1,<br>L.C.; Boise Skyline LLC; Gardner Company<br>Attn: Christian Gardner<br>201 South Main St., Suite 2000<br>Salt Lake City, UT 84111 | Leasee under Real Estate Lease -<br>Boise, Idaho | 8 months (expires<br>07/30/2024) |
| The Sidecar - Helena Independent<br>Attn: Finance Administration<br>317 Cruse Ave., Suite 202<br>Helena, MT 59601 | Renter of Office Space - Helena,<br>Montana | 3 months (expires<br>02/28/2024) |
| Charleston Pavilion L.L.C.<br>10801 W Charleston Blvd., Suite 757<br>Las Vegas, NV 89135 | Leasee under Real Estate Lease -<br>Las Vegas, Nevada | 55 months (expires<br>06/30/2028) |
| LB Owner, LLC<br>PO Box 889229<br>Los Angeles, CA 90088 | Leasee under Real Estate Lease -<br>Portland, Oregon | 52 months (expires<br>03/31/2028) |
| Jean K LLC<br>c/o Prime Locations Inc<br>321 Cleveland Ave SE, Suite 101<br>Tumwater, WA 98501 | Leasee under Real Estate Lease -<br>Olympia, Washington | 29 months (expires<br>04/30/2026) |
| The Irvine Company LLC<br>Attn: Property Manager<br>200 Spectrum Center Dr., Suite 1200<br>Irvine, CA 92618 | Leasee under Real Estate Lease -<br>Irvine, California | 39 months (expires<br>02/28/2027) |
| The Irvine Company LLC<br>Attn: Senior Vice President, Operations Irvine<br>Office Properties<br>550 Newport Center Drive<br>Newport Center, CA 92660 | Notice only | |
| Koenig Law Firm<br>15635 Alton Pkwy, Suite 475<br>Irvine, CA 92618 | Sublessor of Real Estate located<br>in Irvine, California | 39 months (expires<br>02/28/2027) |
| DWF V West Lake LLC<br>c/o Divco Real Estate Services Inc<br>Attn: General Counsel | Leasee under Real Estate Lease -<br>Seattle, Washington | 79 months (expires<br>06/30/2030) |

gk22n6018c

Strategies 360, Inc.
Attachment to Schedule B #55 – Any Building, Improved Real Estate, or Land Debtor Owns/Has Interest (Leased Property) - 2

| Name | Description | Term Remaining |
|---|---|---|
| 301 Hoard St., Suite 2100<br>San Francisco, CA 94105 | | |
| Divco West Real Estate Services Inc<br>Attn: Asset Manager<br>301 Howard St., Suite 2100<br>San Francisco, CA 94015 | Notice only | |
| Hughes Seattle, Inc.<br>317 N Cruse Ave., Suite 202<br>Helena, MT 59601 | Principal under Sublease<br>Engagement Letter | month-to-month subject<br>to 30-day written<br>cancelation notice |

gk22n6018c

Strategies 360, Inc.
Attachment to Schedule B #55 – Any Building, Improved Real Estate, or Land Debtor Owns/Has Interest (Leased Property) - 3

**Strategies 360, Inc.**
**Attachment to Schedule B #73 – Interest in Insurance Policies or Annuities**

| Name | Description | Term Remaining |
|---|---|---|
| Trisura Specialty Insurance Company<br>210 Park Avenue, Ste. 1300<br>Oklahoma City, OK 73102 | Cyber Insurance Policy; Carrier: At-Bay, Policy No. ATB-6740376-02 2023-06-25 | 7 months (expires 06/25/2024) |
| At-Bay Insurance Serivces LLC<br>196 Castro St., Ste. A<br>Mountain View, CA 94041 | notice only | |
| INSUREtrust<br>5185 Peachtree Pkwy, Ste. 230<br>Peachtree Corners, GA 30092 | notice only | |
| Travelers Casualty and Surety<br>  Company of America<br>PO Box 2950<br>Hartford, CT 06104 | Management Liability Policy; Policy No. 106926783 | 7 months (expires 06/25/2024) |
| The Hanover Insurance Company<br>440 Lincoln St.<br>Worcester, MA 01653 | General Liability Package Policy (AOS); Policy No. ZH2-D490399-06 | 7 months (expires 06/25/2024) |
| The Hanover Insurance Company<br>440 Lincoln St.<br>Worcester, MA 01653 | General Liability Package Policy (HI); Policy No. ZH2-D490400-06 | 7 months (expires 06/25/2024) |
| Capitol Specialty Insurance Corporation<br>PO Box 5900<br>Madison, WI 53705 | Professional Liability Policy; Policy No. SGC0000873-14 | 7 months (expires 06/25/2024) |
| The Hanover Insurance Company<br>c/o Massachusetts Bay Insurance Company<br>440 Lincoln St.<br>Worcester, MA 01653 | Excess and Umbrella Policy; Policy No. UH2 D490403 06 | 7 months (expires 06/25/2024) |

| Name | Description | Term Remaining |
|---|---|---|
| The Hanover Insurance Company<br>440 Lincoln St.<br>Worcester, MA 01653 | Workers Compensation Policy (AOS); Policy No. WD2-D414492-06 | 7 months (expires 06/25/2024) |
| Hanover American Insurance Company<br>808 N Highlander Way<br>Howell, MI 48843 | Workers Compensation Policy (AK and HI); Policy No. WM2-D490402-06 | 7 months (expires 06/25/2024) |
| Travelers Casualty and Surety Company<br> of America<br>PO Box 2950<br>Hartford, CT 06104 | ERISA Policy No. 107184943 | 7 months (expires 06/25/2024) |
| Parker, Smith & Feek<br>Attn: Chisa Blair<br>2233 112th Ave NE<br>Bellevue, WA 98004 | broker-notice only | |

Strategies 360, Inc.
Attachment to Schedule B #73 – Interest in Insurance Policies or Annuities - 2

gk22fe012r

Debtor name    **Strategies 360, Inc.**

United States Bankruptcy Court for the:    WESTERN DISTRICT OF WASHINGTON

Case number (if known)

☐ Check if this is an amended filing

## Official Form 206D
## Schedule D: Creditors Who Have Claims Secured by Property                    12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

■ Yes. Fill in all of the information below.

**Part 1:    List Creditors Who Have Secured Claims**

**2. List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | Column A | Column B |
|---|---|---|---|
| | | **Amount of claim** Do not deduct the value of collateral. | **Value of collateral that supports this claim** |

| 2.1 | **KeyBank National Association** | Describe debtor's property that is subject to a lien | $3,665,639.30 | $0.00 |
|---|---|---|---|---|

Creditor's Name

**1301 5th Avenue**
**Seattle, WA 98101**

Creditor's mailing address

Describe debtor's property that is subject to a lien
**Personal Property**

Describe the lien
**UCC-1 Financing Statement**

Is the creditor an insider or related party?

■ No
☐ Yes

Creditor's email address, if known

Is anyone else liable on this claim?

☐ No
■ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

Date debt was incurred
**11-05-21**

Last 4 digits of account number
**0078**

Do multiple creditors have an interest in the same property?

■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

As of the petition filing date, the claim is:
Check all that apply

☐ Contingent
☐ Unliquidated
☐ Disputed

3. Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.    **$3,665,639.30**

**Part 2:    List Others to Be Notified for a Debt Already Listed in Part 1**

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|

Debtor name    **Strategies 360, Inc.**

United States Bankruptcy Court for the:    WESTERN DISTRICT OF WASHINGTON

Case number (if known)

☐ Check if this is an
  amended filing

## Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims                    12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims.
List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and
Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and
2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

### Part 1:    List All Creditors with PRIORITY Unsecured Claims

1.  **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

    ■ No. Go to Part 2.

    ☐ Yes. Go to line 2.

### Part 2:    List All Creditors with NONPRIORITY Unsecured Claims

3.  List in alphabetical order all of the creditors with nonpriority unsecured claims. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill
    out and attach the Additional Page of Part 2.

|   | | Amount of claim |
|---|---|---|
| **3.1** | Nonpriority creditor's name and mailing address<br>**Arizona News Service**<br>**PO Box 1051**<br>**Williamsport, PA 17703**<br><br>Date(s) debt was incurred  **11/14/2023**<br>Last 4 digits of account number  **373** | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim:  **Professional Services**<br><br>Is the claim subject to offset? ■ No  ☐ Yes | **$4,851.00** |
| **3.2** | Nonpriority creditor's name and mailing address<br>**Basis Global Technologies, Inc**<br>**11 E Madison St., 6th Floor**<br>**Chicago, IL 60602**<br><br>Date(s) debt was incurred  **10/31/2023**<br>Last 4 digits of account number  _ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim:  **Professional Services**<br><br>Is the claim subject to offset? ■ No  ☐ Yes | **$65,188.55** |
| **3.3** | Nonpriority creditor's name and mailing address<br>**Brave the Woods**<br>**1053 W Darrah DR**<br>**Meridian, ID 83646**<br><br>Date(s) debt was incurred  **7/27/2023**<br>Last 4 digits of account number  _ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim:  **Professional Services**<br><br>Is the claim subject to offset? ■ No  ☐ Yes | **$3,000.00** |
| **3.4** | Nonpriority creditor's name and mailing address<br>**Brave the Woods**<br>**1054 W Darrah DR**<br>**Meridian, ID 83646**<br><br>Date(s) debt was incurred  **10/26/2023**<br>Last 4 digits of account number  _ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim:  **Professional Services**<br><br>Is the claim subject to offset? ■ No  ☐ Yes | **$5,800.00** |

Case 23-12303-TWD    Doc 1    Filed 11/27/23    Ent. 11/27/23 17:49:33    Pg. 68 of 127

| 3.5 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $78,473.00 |

**Eidolon**
**9803 NewHaven Loop**
**Anchorage, AK 99507**

Date(s) debt was incurred  10/31/2023

Last 4 digits of account number  _

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Basis for the claim:  Professional Services

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.6 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $6,163,768.90 |

**Eric Sorenson**
**c/o Christopher M. Wyant**
**K&L Gates**
**925 Fourth Avenue, Suite 2900**
**Seattle, WA 98104**

Date(s) debt was incurred  10/19/23

Last 4 digits of account number  _

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Basis for the claim:  Judgment

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.7 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $6,435.26 |

**ESP**
**317 East 37th Street**
**Boise, ID 83714**

Date(s) debt was incurred  10/1/2023

Last 4 digits of account number  _

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Basis for the claim:  Professional Services

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.8 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $133,075.22 |

**Facebook**
**15161 Collections Center Drive**
**Chicago, IL 60693**

Date(s) debt was incurred  10/31/2023

Last 4 digits of account number  _

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Basis for the claim:  Professional Services

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.9 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $87,568.36 |

**Google Inc.**
**P.O. Box 883654**
**Los Angeles, CA 90088**

Date(s) debt was incurred  10/31/2023

Last 4 digits of account number  1623

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Basis for the claim:  Professional Services

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.10 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $8,300.00 |

**Hooligan**
**119 5th Ave.**
**New York, NY 10003**

Date(s) debt was incurred  10/25/2023

Last 4 digits of account number  _

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Basis for the claim:  Professional Services

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.11 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $67,868.30 |

**In the Bag Promotions**
**480 N. Latah St.**
**Boise, ID 83706**

Date(s) debt was incurred  10/13/2023

Last 4 digits of account number  _

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Basis for the claim:  Professional Services

Is the claim subject to offset? ■ No ☐ Yes

---

Case 23-12303-TWD   Doc 1   Filed 11/27/23   Ent. 11/27/23 17:49:33   Pg. 69 of 127

| 3.12 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$4,525.00** |
|---|---|---|---|

**Jago Inc.**
**4320 196th St. SW, Suite B-246**
**Lynnwood, WA 98036**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  8/31/2023

**Basis for the claim:**  **Professional Services**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.13 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$159,460.23** |
|---|---|---|---|

**Jago Inc.**
**4321 196th St. SW, Suite B-246**
**Lynnwood, WA 98036**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  9/30/2023

**Basis for the claim:**  **Professional Services**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.14 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$146,474.71** |
|---|---|---|---|

**Jago Inc.**
**4322 196th St. SW, Suite B-246**
**Lynnwood, WA 98036**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  10/31/2023

**Basis for the claim:**  **Professional Services**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.15 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$37,127.75** |
|---|---|---|---|

**KGS Research Inc.**
**(Revolution Capital)**
**1050 E Flamingo RD, Suite E120**
**Las Vegas, NV 89119**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  10/30/2023

**Basis for the claim:**  **Professional Services**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.16 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$3,422.00** |
|---|---|---|---|

**Mary's Rose Video Marketing**
**721 Depot Drive**
**Anchorage, AK 99501**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  8/1/2023

**Basis for the claim:**  **Professional Services**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.17 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$1,200.00** |
|---|---|---|---|

**Mary's Rose Video Marketing**
**722 Depot Drive**
**Anchorage, AK 99501**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  8/21/2023

**Basis for the claim:**  **Professional Services**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.18 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$2,000.00** |
|---|---|---|---|

**Mary's Rose Video Marketing**
**723 Depot Drive**
**Anchorage, AK 99501**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  9/8/2023

**Basis for the claim:**  **Professional Services**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.19 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $17,712.52 |
|---|---|---|---|
| | **MOI - DC**<br>**Box 826500**<br>**Philadelphia, PA 19182** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred **10/1/2023** | Basis for the claim: **Goods** | |
| | Last 4 digits of account number **1012** | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.20 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $6,337.50 |
|---|---|---|---|
| | **Sago (Schlesinger Group)**<br>**PO Box 360764**<br>**Pittsburgh, PA 15251** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred **10/26/2023** | Basis for the claim: **Professional Services** | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.21 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $13,100.00 |
|---|---|---|---|
| | **Smith Bunday Berman**<br>**Britton, P.S.**<br>**11808 Northup Way, Suite 240**<br>**Bellevue, WA 98005** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred **10/24/2023** | Basis for the claim: **Professional Services** | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.22 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $22,584.69 |
|---|---|---|---|
| | **Strategic Research Assoc. LLC**<br>**29 W Pacific Ave.**<br>**Spokane, WA 99201** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred **10/23/2023** | Basis for the claim: **Professional Services** | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.23 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $7,002.00 |
|---|---|---|---|
| | **Team Labs, Inc.**<br>**228 Park Ave S**<br>**PMB 85099**<br>**New York, NY 10003** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred **11/7/2023** | Basis for the claim: **Professional Services** | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.24 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $11,748.00 |
|---|---|---|---|
| | **The Knowledge Mill, LLC**<br>**Attn: Kate Dove**<br>**813 N Ford St.**<br>**Burbank, CA 91505** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: **Professional Services** | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.25 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $11,253.51 |
|---|---|---|---|
| | **Treasure Valley Litho**<br>**29 N Phillippi St**<br>**Boise, ID 83706** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred **10/1/2023** | Basis for the claim: **Professional Services** | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

Case 23-12303-TWD    Doc 1    Filed 11/27/23    Ent. 11/27/23 17:49:33    Pg. 71 of 127

| Debtor | Strategies 360, Inc. | Case number (if known) | |
|---|---|---|---|
| | Name | | |

| 3.26 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $4,800.00 |
|---|---|---|---|

**Trout Jousters, LLC**
**4426 W Dawson DR**
**Meridian, ID 83646**

Date(s) debt was incurred  10/6/2023

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  Professional Services

Is the claim subject to offset? ■ No ☐ Yes

---

### Part 3:    List Others to Be Notified About Unsecured Claims

**4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2.** Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

**If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.**

| Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|

### Part 4:    Total Amounts of the Priority and Nonpriority Unsecured Claims

**5.  Add the amounts of priority and nonpriority unsecured claims.**

| | | Total of claim amounts |
|---|---|---|
| 5a. Total claims from Part 1 | 5a. $ | 0.00 |
| 5b. Total claims from Part 2 | 5b. + $ | 7,073,076.50 |
| 5c. Total of Parts 1 and 2 Lines 5a + 5b = 5c. | 5c. $ | 7,073,076.50 |

Fill in this information to identify the case:

Debtor name          **Strategies 360, Inc.**

United States Bankruptcy Court for the:   WESTERN DISTRICT OF WASHINGTON

Case number (if known)   _____

☐ Check if this is an
   amended filing

Official Form 206G

# Schedule G: Executory Contracts and Unexpired Leases          **12/15**

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1.  **Does the debtor have any executory contracts or unexpired leases?**
    ☐ No. Check this box and file this form with the debtor's other schedules. There is nothing else to report on this form.
    ■ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal* *Property* (Official Form 206A/B).

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.1. State what the contract or lease is for and the nature of the debtor's interest **Leasee under Real Estate Lease - Denver, Colorado** <br><br> State the term remaining **56 months (expires 07/31/2028)** <br><br> List the contract number of any government contract _____ | **1660 Lincoln St. Property, LLC c/o Westport Capitol Partners Attn: Peter Morgan 2121 Rosecrans Ave Ste 4325 El Segundo, CA 90245** |
| 2.2. State what the contract or lease is for and the nature of the debtor's interest **Notice only** <br><br> State the term remaining <br><br> List the contract number of any government contract _____ | **1660 Lincoln St. Property, LLC c/o Westport Capitol Partners Attn: Marc Porosoff, Esq 300 Atlantic St Ste 1110 Stanford, CT O6901** |
| 2.3. State what the contract or lease is for and the nature of the debtor's interest **Notice only** <br><br> State the term remaining <br><br> List the contract number of any government contract _____ | **1660 Lincoln St. Property, LLC c/o Unico Properties LLC Attn: Property Manager 1660 Lincoln St Ste 2300 Denver, CO 80264** |
| 2.4. State what the contract or lease is for and the nature of the debtor's interest **Sublessor of Real Estate located in Los Angeles, California** <br><br> State the term remaining **24 months (expires 11/30/2025)** <br><br> List the contract number of any government contract _____ | **Adams, Duerk & Kamenstein 445 S Figueroa St Ste 2300 Los Angeles, CA 90071** |

Case 23-12303-TWD   Doc 1   Filed 11/27/23   Ent. 11/27/23 17:49:33   Pg. 73 of 127

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.5. | State what the contract or lease is for and the nature of the debtor's interest | **PDF Software** | |
|---|---|---|---|
| | State the term remaining | **10 months (expires 09/01/2024)** | **Adobe Inc.**<br>**345 Park Avenue**<br>**San Jose, CA 95110-2704** |
| | List the contract number of any government contract | | |

| 2.6. | State what the contract or lease is for and the nature of the debtor's interest | **Printer Lease, Contract Number: 450-9666650-001 - Portland, OR** | |
|---|---|---|---|
| | State the term remaining | | **All Copy Products**<br>**1635 W. 13th Ave**<br>**Denver, CO 80204** |
| | List the contract number of any government contract | | |

| 2.7. | State what the contract or lease is for and the nature of the debtor's interest | **Notice only** | |
|---|---|---|---|
| | State the term remaining | | **Beacon Capital Partners LLC**<br>**Attn: General Counsel**<br>**200 State St 5th Floor**<br>**Boston, MA O2109** |
| | List the contract number of any government contract | | |

| 2.8. | State what the contract or lease is for and the nature of the debtor's interest | **Printer Lease - Phoenix, AZ** | |
|---|---|---|---|
| | State the term remaining | **42 months** | **Caltronics Business Systems**<br>**2431 Mercantile Dr**<br>**Rancho Cordova, CA 95742** |
| | List the contract number of any government contract | | |

| 2.9. | State what the contract or lease is for and the nature of the debtor's interest | **notice only, customer no. 3691794425** | |
|---|---|---|---|
| | State the term remaining | | **Caltronics Business Systems**<br>**c/o Wells Fargo**<br>**PO Box 3072**<br>**Cedar Rapids, IA 52406-3072** |
| | List the contract number of any government contract | | |

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.10.** State what the contract or lease is for and the nature of the debtor's interest | **Renter of Office Space - San Francisco, California** |
| State the term remaining | **3 months (expires 02/27/2024)** |
| List the contract number of any government contract | |

**Canopy Jackson Square, LLC**
**Attn: Finance Administration**
**595 Pacific Ave**
**Floor 4**
**San Francisco, CA 94133**

| | |
|---|---|
| **2.11.** State what the contract or lease is for and the nature of the debtor's interest | **Leasee under Real Estate Lease - Honolulu, Hawaii** |
| State the term remaining | **30 months (expires 05/31/2026)** |
| List the contract number of any government contract | |

**Capitol Port Holdings LLC**
**c/o Standard Commercial LLC**
**201 Merchant St**
**Ste 2228**
**Honolulu, HI 96813**

| | |
|---|---|
| **2.12.** State what the contract or lease is for and the nature of the debtor's interest | **BitDefender VPN and Antivirus Software** |
| State the term remaining | **29 months (expires 04/27/2026)** |
| List the contract number of any government contract | |

**CDW Direct**
**PO Box 75723**
**Chicago, IL 60675-5723**

| | |
|---|---|
| **2.13.** State what the contract or lease is for and the nature of the debtor's interest | **Microsoft>NetSuite Software** |
| State the term remaining | **8 months (expires 07/09/2024)** |
| List the contract number of any government contract | |

**Celigo**
**1820 Gateway Drive**
**Suite 260**
**San Mateo, CA 94404**

| | |
|---|---|
| **2.14.** State what the contract or lease is for and the nature of the debtor's interest | **Leasee under Real Estate Lease - Las Vegas, Nevada** |
| State the term remaining | **55 months (expires 06/30/2028)** |
| List the contract number of any government contract | |

**Charleston Pavilion L.L.C.**
**10801 W Charleston Blvd**
**Ste 757**
**Las Vegas, NV 89135**

Case 23-12303-TWD    Doc 1    Filed 11/27/23    Ent. 11/27/23 17:49:33    Pg. 75 of 127

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.15.**   State what the contract or lease is for and the nature of the debtor's interest    **Notice only**<br><br>State the term remaining<br><br>List the contract number of any government contract | **Divco West Real Estate Srvcs**<br>**Attn: Asset Manager**<br>**301 Howard St**<br>**Ste 2100**<br>**San Francisco, CA 94015** |
| **2.16.**   State what the contract or lease is for and the nature of the debtor's interest    **E-signature Software**<br><br>State the term remaining    **3 months (expires 02/14/2024)**<br><br>List the contract number of any government contract | **DocuSign Inc**<br>**PO Box 73573**<br>**Dallas, TX 75373** |
| **2.17.**   State what the contract or lease is for and the nature of the debtor's interest    **Secure File Sharing Software**<br><br>State the term remaining    **6 months (expires 05/07/2024)**<br><br>List the contract number of any government contract | **Dropbox**<br>**1800 Owens St**<br>**Suite 200**<br>**San Francisco, CA 94158** |
| **2.18.**   State what the contract or lease is for and the nature of the debtor's interest    **Leasee under Real Estate Lease - Seattle, Washington**<br><br>State the term remaining    **79 months (expires 06/30/2030)**<br><br>List the contract number of any government contract | **DWF V West Lake LLC**<br>**c/o Divco Real Estate Srvcs**<br>**Attn: General Counsel**<br>**301 Hoard St Ste 2100**<br>**San Francisco, CA 94105** |
| **2.19.**   State what the contract or lease is for and the nature of the debtor's interest    **Leasee under Real Estate Lease - Boise, Idaho**<br><br>State the term remaining    **8 months (expires 07/30/2024)**<br><br>List the contract number of any government contract | **Eighth and Main LLC et al.**<br>**Attn: Christian Gardner**<br>**201 South Main St**<br>**Ste 2000**<br>**Salt Lake City, UT 84111** |

Debtor 1    **Strategies 360, Inc.**
_____    _____    _____
First Name    Middle Name    Last Name

Case number (*if known*) _____

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.20.    State what the contract or lease is for and the nature of the debtor's interest    **Printer Lease and Maintenance Service Agreement - Boise, ID**<br><br>State the term remaining    **3 months (expires 02/16/2024)**<br><br>List the contract number of any government contract | **Fisher's Technology**<br>**575 E 42nd St**<br>**Boise, ID 83702** |
| 2.21.    State what the contract or lease is for and the nature of the debtor's interest    **Principal under Sublease Engagement Letter**<br><br>State the term remaining    **month-to-month subject to 30-day written cancelation notice**<br><br>List the contract number of any government contract | **Hughes Seattle, Inc.**<br>**317 N Cruse Ave**<br>**Ste 202**<br>**Helena, MT 59601** |
| 2.22.    State what the contract or lease is for and the nature of the debtor's interest    **Settlement Agreement**<br><br>State the term remaining<br><br>List the contract number of any government contract | **Jake Posey**<br>**Th Posey Firm, PC**<br>**919 Congress, Suite 1100**<br>**Austin, TX 78701** |
| 2.23.    State what the contract or lease is for and the nature of the debtor's interest    **Leasee under Real Estate Lease - Olympia, Washington**<br><br>State the term remaining    **29 months (expires 04/30/2026)**<br><br>List the contract number of any government contract | **Jean K LLC**<br>**c/o Prime Locations Inc**<br>**321 Cleveland Ave SE**<br>**Ste 101**<br>**Tumwater, WA 98501** |
| 2.24.    State what the contract or lease is for and the nature of the debtor's interest    **macOS Device Management API**<br><br>State the term remaining    **14 months (expires 02/19/2025)**<br><br>List the contract number of any government contract | **Kandji**<br>**101 West Broadway**<br>**Suite 1440**<br>**San Diego, CA 92101** |

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- |
| **2.25.** State what the contract or lease is for and the nature of the debtor's interest | **Notice only** |
|     State the term remaining | **KBS Capital Advisors LLC**<br>**Attn: Mr. Tim Helgeson**<br>**800 Newport Center Dr**<br>**Ste 700**<br>**Newport Beach, CA 92660** |
|     List the contract number of any government contract | |
| **2.26.** State what the contract or lease is for and the nature of the debtor's interest | **Leasee under Real Estate Lease - Los Angeles, California** |
|     State the term remaining | **24 months (expires 11/30/2025)**    **KBSII 445 South Figueroa, LLC**<br>**c/o KBS Capital Advisors LLC**<br>**800 Newport Center Dr**<br>**Ste 700**<br>**Newport Beach, CA 92660** |
|     List the contract number of any government contract | |
| **2.27.** State what the contract or lease is for and the nature of the debtor's interest | **Internet Security Training Software** |
|     State the term remaining | **13 months (expires 12/15/2024)**    **KnowBe4**<br>**33 N Garden Ave Suite 1200**<br>**Clearwater, FL 33755** |
|     List the contract number of any government contract | |
| **2.28.** State what the contract or lease is for and the nature of the debtor's interest | **Sublessor of Real Estate located in Irvine, California** |
|     State the term remaining | **39 months (expires 02/28/2027)**    **Koenig Law Firm**<br>**15635 Alton Pkwy Ste 475**<br>**Irvine, CA 92618** |
|     List the contract number of any government contract | |
| **2.29.** State what the contract or lease is for and the nature of the debtor's interest | **Password Security Software** |
|     State the term remaining | **3 months (expires 02/07/2024)**    **LastPass US LP**<br>**333 Summer Street**<br>**Boston, MA 02210** |
|     List the contract number of any government contract | |

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.30. | State what the contract or lease is for and the nature of the debtor's interest | **Leasee under Real Estate Lease - Portland, Oregon** | |
|---|---|---|---|
| | State the term remaining | **52 months (expires 03/31/2028)** | **LB Owner, LLC** |
| | List the contract number of any government contract | | **PO Box 889229** **Los Angeles, CA 90088** |

| 2.31. | State what the contract or lease is for and the nature of the debtor's interest | **Notice only** | |
|---|---|---|---|
| | State the term remaining | | **OC Communications** **c/o Holmes Weddle Barcott** **Attn:  Natalie A. Cale** |
| | List the contract number of any government contract | | **701 W 8th Ave., Suite 700** **Anchorage, AK 99051** |

| 2.32. | State what the contract or lease is for and the nature of the debtor's interest | **Leasee under Real Estate Lease - Anchorage, Alaska** | |
|---|---|---|---|
| | State the term remaining | **31 months (expires 06/30/2026)** | **OC Communications ATTN CEO** **c/o Vicinity Commercial Mgmt** |
| | List the contract number of any government contract | | **301 W Northern Light Blvd #303** **Anchorage, AK 99503** |

| 2.33. | State what the contract or lease is for and the nature of the debtor's interest | **NetSuite ERP Software** | |
|---|---|---|---|
| | State the term remaining | **13 months (expires 12/08/2024)** | **Oracle America, Inc.** |
| | List the contract number of any government contract | | **2300 Oracle Way** **Austin, TX 78741** |

| 2.34. | State what the contract or lease is for and the nature of the debtor's interest | **Leasee under Real Estate Lease - Sacramento, California** | |
|---|---|---|---|
| | State the term remaining | **36 months (expires 11/30/2026)** | **Pac West Office Equities LP** **c/o Rubicon Property Manager** |
| | List the contract number of any government contract | | **555 Capitol Mall Ste 130** **Sacramento, CA 95814** |


**Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.35. State what the contract or lease is for and the nature of the debtor's interest **VPN Software**<br><br>State the term remaining **6 months (expires 05/31/2024)**<br><br>List the contract number of any government contract | **Perimeter 81 LLC**<br>**157 W 18th St 7th Floor**<br>**New York, NY 10011** |
| 2.36. State what the contract or lease is for and the nature of the debtor's interest **Renter of Office Space under Office Service Agreement - San Diego, California**<br>State the term remaining **8 months (expires 07/31/2024)**<br><br>List the contract number of any government contract | **Regus Management Group LLC**<br>**c/oCA,San Diego,Spaces,UTwnCtr**<br>**4660 La Jolla Village Dr**<br>**Ste 100 & 200**<br>**San Diego, CA 92122** |
| 2.37. State what the contract or lease is for and the nature of the debtor's interest **Leasee under Real Estate Lease - Phoenix, Arizona**<br><br>State the term remaining **48 months (expires 11/30/2027)**<br><br>List the contract number of any government contract | **RN Properties The Park, LLC**<br>**4455 E Camelback Rd**<br>**Ste C-140**<br>**Phoenix, AZ 85018** |
| 2.38. State what the contract or lease is for and the nature of the debtor's interest **Accounts Payable Software**<br><br>State the term remaining **11 months (expires 10/30/2024)**<br><br>List the contract number of any government contract | **Team Labs, Inc. dba Teampay**<br>**234 5th Avenue**<br>**Suite 502**<br>**New York, NY 10001** |
| 2.39. State what the contract or lease is for and the nature of the debtor's interest **Project Management Software, Customer ID 829261 STRATEGIES 360**<br>State the term remaining **5 months (expires 04/28/2024)**<br><br>List the contract number of any government contract | **Teamwork Crew Limited**<br>**Teamwork Campus One**<br>**Blackpool Retail Park**<br>**Blackpool, Cork T23 F902** |

Debtor 1  **Strategies 360, Inc.**
     First Name        Middle Name        Last Name

Case number *(if known)*

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.40. | State what the contract or lease is for and the nature of the debtor's interest | **Leasee under Real Estate Lease - Irvine, California** | |
| | State the term remaining | **39 months (expires 02/28/2027)** | **The Irvine Company LLC Attn: Property Manager 200 Spectrum Center Dr #1200 Irvine, CA 92618** |
| | List the contract number of any government contract | | |
| 2.41. | State what the contract or lease is for and the nature of the debtor's interest | **Notice only** | |
| | State the term remaining | | **The Irvine Company LLC Attn Sr. VP, Ops. Irvine Off 550 Newport Center Drive Newport Beach, CA 92660** |
| | List the contract number of any government contract | | |
| 2.42. | State what the contract or lease is for and the nature of the debtor's interest | **Renter of Office Space - Helena, Montana** | |
| | State the term remaining | **3 months (expires 02/28/2024)** | **The Sidecar-Helena Independent Attn: Finance Administration 317 Cruse Ave Ste 202 Helena, MT 59601** |
| | List the contract number of any government contract | | |
| 2.43. | State what the contract or lease is for and the nature of the debtor's interest | **Software Contract Management** | |
| | State the term remaining | **7 months (expires 06/28/2024)** | **Torii Software, Inc. 500 7th Ave New York, NY 10018** |
| | List the contract number of any government contract | | |
| 2.44. | State what the contract or lease is for and the nature of the debtor's interest | **Leasee under Real Estate Lease - Washington, D.C.** | |
| | State the term remaining | **72 months (expires 11/30/2029)** | **USPA 601 New Jersey, LLC c/o Principal RE Investors 711 High Street Des Moines, IA 50392-1370** |
| | List the contract number of any government contract | | |

Case 23-12303-TWD   Doc 1   Filed 11/27/23   Ent. 11/27/23 17:49:33   Pg. 81 of 127

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- |
| 2.45.   State what the contract or lease is for and the nature of the debtor's interest<br><br>    State the term remaining<br><br>  List the contract number of any government contract | **Printer Lease and Service, Contract Number: 7175277-001 - Honolulu, HI** <br><br><br>**Xerox Corporation**<br>**PO Box 660502**<br>**Dallas, TX 75266-0501** |
| 2.46.   State what the contract or lease is for and the nature of the debtor's interest<br><br>    State the term remaining<br><br>  List the contract number of any government contract | **Printer Lease and Service, Contract No. 020-0095342-001, Washington, DC**<br>**20 months**<br><br>**Xerox Financial Services**<br>**PO Box 202882**<br>**Dallas, TX 75320-2882** |
| 2.47.   State what the contract or lease is for and the nature of the debtor's interest<br><br>    State the term remaining<br><br>  List the contract number of any government contract | **Printer Lease and Service, Contract Number: 010-0095342-001 - Seattle, WA**<br>**31 months**<br><br>**Xerox Financial Services LLC**<br>**PO Box 202882**<br>**Dallas, TX 75320-2882** |
| 2.48.   State what the contract or lease is for and the nature of the debtor's interest<br><br>    State the term remaining<br><br>  List the contract number of any government contract | **Video Calling Software**<br><br><br>**9 months (expires 08/16/2024)**<br><br>**Zoom Video Communications Inc.**<br>**55 Almaden Blvd**<br>**6th Floor**<br>**San Jose, CA 95113** |

Fill in this information to identify the case:

Debtor name    **Strategies 360, Inc.**

United States Bankruptcy Court for the:    WESTERN DISTRICT OF WASHINGTON

Case number (if known) _____

☐ Check if this is an
    amended filing

## Official Form 206H
## Schedule H: Your Codebtors     12/15

**Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.**

**1. Do you have any codebtors?**

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

■ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply:* |
| 2.1 | **Ron Dotzauer** | **1505 Westlake Ave N,#1000 Seattle, WA 98109 Judgment** | **Eric Sorenson** | ☐ D \_\_\_\_\_<br>■ E/F    **3.6**<br>☐ G \_\_\_\_\_ |
| 2.2 | **Ron Dotzauer** | **1505 Western Ave N #1000 Seattle, WA 98109 Guarantee** | **KeyBank National Association** | ■ D    **2.1**<br>☐ E/F \_\_\_\_\_<br>☐ G \_\_\_\_\_ |

Debtor name **Strategies 360, Inc.**

United States Bankruptcy Court for the: WESTERN DISTRICT OF WASHINGTON

Case number (if known) _____

☐ Check if this is an amended filing

Official Form 207

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

04/22

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

**Part 1:** Income

1. **Gross revenue from business**

   ☐ None.

   | Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
   |---|---|---|
   | **From the beginning of the fiscal year to filing date:**<br>From **1/01/2023** to **Filing Date** | ■ Operating a business<br>☐ Other _____ | $33,503,213.70 |
   | **For prior year:**<br>From **1/01/2022** to **12/31/2022** | ■ Operating a business<br>☐ Other _____ | $48,357,377.51 |
   | **For year before that:**<br>From **1/01/2021** to **12/31/2021** | ■ Operating a business<br>☐ Other _____ | $42,474,834.38 |

2. **Non-business revenue**

   Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

   ■ None.

   | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
   |---|---|
   | | |

**Part 2:** List Certain Transfers Made Before Filing for Bankruptcy

3. **Certain payments or transfers to creditors within 90 days before filing this case**

   List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

   ☐ None.

   | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
   |---|---|---|---|
   | | | | |

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1. | **See attached Vendor List** | | **$5,900,533.96** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.2. | **See Attached Payments to KeyBank**<br>**1301 5th Avenue**<br>**Seattle, WA 98101** | | **$4,409,143.85** | ☑ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.3. | **See Attached Payments to Bank of**<br>**America** | | **$1,397,498.31** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
   List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

   ☐ None.

| | Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1. | **Ron Dotzauer**<br>**1505 Westlake Ave. N., #1000**<br>**Seattle, WA 98109**<br>**CEO and Shareholder** | **9/30/22 -**<br>**10/31/23** | **$2,270.19** | **Expense Reimbursements - See attached** |
| 4.2. | **Karen Waters**<br>**1505 Westlake Ave. N., #1000**<br>**Seattle, WA 98109**<br>**President** | **09/3/22 -**<br>**10/31/23** | **$10,925.07** | **Expense Reimbursements - See attached** |
| 4.3. | **Kurt Beckett**<br>**1505 Westlake Ave. N., #1000**<br>**Seattle, WA 98109**<br>**COO** | **09/30/22-10/3**<br>**1/23** | **$31,616.40** | **Expense Reimbursements - See attached** |
| 4.4. | **John Roseberg**<br>**1505 Westlake Ave. N., #1000**<br>**Seattle, WA 98109**<br>**CFO** | **09/30/22-10/3**<br>**1/23** | **$2,685.89** | **Expense Reimbursements - See attached** |
| 4.5. | **Yong Lee**<br>**1505 Westlake Ave. N., #1000**<br>**Seattle, WA 98109**<br>**Former CFO** | **09/30/22-10/3**<br>**1/23** | **$16,860.15** | **Expense Reimbursements - See attached** |

| Insider's name and address Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.6. **KeyBank National Association** **1301 5th Avenue** **Seattle, WA 98101** **Secured Lender** | **See SOFA 3 11/28/22-09/2 1/23 to be provided** | **$0.00** | **Secured Creditor - Daily Sweep of Debtor's account** |
| 4.7. **Eric Sorenson** **c/o Chris Wyant** **K&L Gates** **925 4th Ave, #3900** **Seattle, WA 98104** **Note Obligee/Judgment Creditor** | **See attached** | **$599,699.04** | **Judgment - See attached** |

5. **Repossessions, foreclosures, and returns**
List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**
List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

**Part 3: Legal Actions or Assignments**

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None.

| Case title Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.1. **Sorenson v. Dotzauer and Strategies 360, Inc.** **23-2-14006-1 SEA** | | **King County Superior Court** **516 Third Avenue** **Seattle, WA 98104** | ☐ Pending ☐ On appeal ☐ Concluded |
| 7.2. **Trujillo v. Strategies 360, Inc.** **D-101-CV-2023-02290** | **Asserted gender discrimination and retaliatory termination** | **Santa Fe County, 1st Judicial Dist. Ct.** **225 Montezuma Ave** **Santa Fe, NM 87501** | ☐ Pending ☐ On appeal ☐ Concluded |

8. **Assignments and receivership**
List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

■ None

**Part 4: Certain Gifts and Charitable Contributions**

9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

■ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

## Part 5:   Certain Losses

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

■ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | Dates of loss | Value of property lost |
|---|---|---|---|

## Part 6:   Certain Payments or Transfers

11. **Payments related to bankruptcy**
    List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None.

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | **Bush Kornfeld LLP**<br>**601 Union St., #5000**<br>**Seattle, WA 98101-2373** | | **11-27-2023** | **$61,998.00** |
| | **Email or website address**<br>**tbuford@bskd.com** | | | |
| | Who made the payment, if not debtor? | | | |

12. **Self-settled trusts of which the debtor is a beneficiary**
    List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
    Do not include transfers already listed on this statement.

■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

13. **Transfers not already listed on this statement**
    List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

■ None.

| Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

## Part 7:   Previous Locations

14. **Previous addresses**
    List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| Address | Dates of occupancy From-To |
|---|---|
| 14.1. **See attached** | |

**Part 8:**   Health Care Bankruptcies

**15. Health Care bankruptcies**
Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

■ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

**Part 9:**   Personally Identifiable Information

**16. Does the debtor collect and retain personally identifiable information of customers?**

■ No.
☐ Yes. State the nature of the information collected and retained.

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.
■ Yes. Does the debtor serve as plan administrator?

   ☐ No Go to Part 10.
   ■ Yes. Fill in below:

| Name of plan | Employer identification number of the plan |
|---|---|
| **Strategies360 Profit Sharing Plan** | EIN: **373057-01** |

Has the plan been terminated?
■ No
☐ Yes

**Part 10:**   Certain Financial Accounts, Safe Deposit Boxes, and Storage Units

**18. Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

■ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|

**19. Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Does debtor still have it? |
|---|---|---|---|

**20. Off-premises storage**

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

■ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|

**Part 11:**    **Property the Debtor Holds or Controls That the Debtor Does Not Own**

**21. Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☐ None

| Owner's name and address | Location of the property | Describe the property | Value |
|---|---|---|---|
| Various | Intangible | Debtor hosts internet domains for multiple clients. | $0.00 |

**Part 12:**    **Details About Environment Information**

For the purpose of Part 12, the following definitions apply:

*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22. Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

■   No.
☐   Yes. Provide details below.

| Case title Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

■   No.
☐   Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

■   No.
☐   Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

**Part 13:**   Details About the Debtor's Business or Connections to Any Business

**25. Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☐ None

| | Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN.<br><br>Dates business existed |
|---|---|---|---|
| 25.1. | **Western Consultants LLC<br>PO Box 9517<br>Seattle, WA 98109** | **Nevada entity<br>Political Group LLC is 100% owner<br>Political campaign work** | EIN:   82-4116474<br><br>From-To   08/07/19 to present |
| 25.2. | **Strategies 360 M&A Holding Group Inc.<br>1505 Westlake Ave N #1000<br>Seattle, WA 98109** | **Debtor is 100% owner<br>100% Owner of Strategies 360 Canada Holdings ULC and Strategies 360 Texas LLC<br>Q-sub for acquisitions** | EIN:   91-1304555<br><br>From-To |
| 25.3. | **Strategies 360 Texas LLC<br>1505 Westlake Ave N #1000<br>Seattle, WA 98109** | **Texas entity<br>100% owned by Strategies 360 M&A Holding Group Inc.<br>Formed to acquire the Texas office** | EIN:   85-1031536<br><br>From-To   05/29/20 to present |
| 25.4. | **Strategies 360 Canada Holdings ULC** | **100% of equity held by Strategies 360 M&A Holding Group Inc.** | EIN:<br><br>From-To |
| 25.5. | **Political Group LLC<br>c/o The Corporation Trust Company<br>1209 Orange St.<br>Wilmington, DE 19801** | **Delware entity owned 100% by Debtor<br>Formed to hold Western Consultants LLC** | EIN:   8204098390<br><br>From-To   01/19/18 |

**26. Books, records, and financial statements**
26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| | Name and address | Date of service<br>From-To |
|---|---|---|
| 26a.1. | **Yong Lee<br>1505 Westlake Ave N. #1000<br>Seattle, WA 98109** | 04/16/21-11/15/23 |
| 26a.2. | **John Rosenberg<br>1505 Westlake Ave N. #1000<br>Seattle, WA 98109** | 03/01/22-Present |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Date of service From-To |
|---|---|
| 26b.1.  **Moss Adams**<br>**1301 A Street, Suite 600**<br>**Tacoma, WA 98402** | **March 2022 to June 2023** |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1.  **John Rosenberg**<br>**1505 Westlake Ave N. #1000**<br>**Seattle, WA 98109** | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
|---|
| 26d.1.  **Various in ordinary course of business** |

27. **Inventories**
Have any inventories of the debtor's property been taken within 2 years before filing this case?

■ No

☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|

28. **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Ron Dotzauer | 1505 Westlake Ave N #1000 Seattle, WA 98109 | CEO Director Shareholder | 95% |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Karen Waters | 1505 Westlake Ave N #1000 Seattle, WA 98109 | President | |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Kurt Beckett | 1505 Westlake Ave N #1000 Seattle, WA 98109 | Chief Operating Officer | |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| John Rosenberg | 1505 Westlake Ave N #1000 Seattle, WA 98109 | Chief Financial Officer | |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ No
■ Yes. Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|------|---------|-------------------------------------|--------------------------------------------------|
| Yong Lee | 1505 Westlake Ave N #1000 Seattle, WA 98109 | Chief Financial Officer | 04/16/21-11/15/23 |

30. **Payments, distributions, or withdrawals credited or given to insiders**
    Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No
■ Yes. Identify below.

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|--|------------------------------|------------------------------------------------------|-------|--------------------------------|
| 30.1. | Ron Dotzauer 1505 Westlake Ave. N., #1000 Seattle, WA 98109 | $787,252.43 | 09/30/22-10/31/23 | Car payments made on behalf of Ron Dotzauer - $19,632.99 - See attached. Boat payments made on behalf of Ron Dotzauer - $43,333.29 - See attached. Net pay - $724,286.15 - See attached. Expense reimbursements identified on SOFA 4 and not included here |
| | Relationship to debtor CEO and Shareholder | | | |
| 30.2. | Karen Waters 1505 Westlake Ave. N., #1000 Seattle, WA 98109 | $393,463.60 | 09/30/22-10/31/23 | Net pay. Expense reimbursements identified on SOFA 4 and not included here |
| | Relationship to debtor President | | | |
| 30.3. | Kurt Beckett 1505 Westlake Ave. N., #1000 Seattle, WA 98109 | $237,497.62 | 09/30/22-10/31/22 | Net pay - See attached. Expense reimbursements identified in SOFA 4 and not included here |
| | Relationship to debtor COO | | | |

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.4. | | | | **Net pay - See attached. Expense reimbursements identified in SOFA 4 and not included here** |
| | **John Rosenberg**<br>**1505 Westlake Ave. N., #1000**<br>**Seattle, WA 98109** | **$121,038.72** | **09/30/22-10/31/23** | |
| | **Relationship to debtor**<br>**CFO following Yong Lee resignation** | | | |
| 30.5. | | | | **Net pay - See attached. Expense reimbursements identified in SOFA 34 and not included here.** |
| | **Yong Lee**<br>**1505 Westlake Ave. N., #1000**<br>**Seattle, WA 98109** | **$238,924.09** | **09/30/22-10/31/23** | |
| | **Relationship to debtor**<br>**Former CFO** | | | |

**31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

- ■ No
- ☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|

**32. Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

- ■ No
- ☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the pension fund |
|---|---|

**Part 14:**    **Signature and Declaration**

     **WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

     I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

     I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **November 27, 2023**

**/s/ John Rosenberg**                **John Rosenberg**
Signature of individual signing on behalf of the debtor     Printed name

Position or relationship to debtor    **Chief Financial Officer**

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**
☐ No
■ Yes

**Strategies 360, Inc.**
**Attachment to Statement of Financial Affairs #3 – Payments to Creditors Within 90 Days Before Filing**

| Date | Client/Vendor | Amount | Description |
|------|---------------|-------:|-------------|
| 8/31/2023 | 1660 Lincoln St. Property, LLC | $11,250.36 | Rent |
| 10/6/2023 | 1660 Lincoln St. Property, LLC | $5,443.72 | Rent |
| | 1660 Lincoln St. Property, LLC Total | $16,694.08 | Rent |
| 8/21/2023 | 919 Congress Avenue | $10,508.04 | Rent |
| 9/15/2023 | 919 Congress Avenue | $9,787.74 | Rent |
| 9/29/2023 | 919 Congress Avenue | $14,681.61 | Rent |
| | 919 Congress Avenue Total | $34,977.39 | Rent |
| 8/31/2023 | Allison Magill | $5,000.00 | Services |
| 10/6/2023 | Allison Magill | $5,000.00 | Services |
| 10/19/2023 | Allison Magill | $5,000.00 | Services |
| | Allison Magill Total | $15,000.00 | Services |
| 10/5/2023 | Amplify Campaigns | $15,750.00 | Services |
| 10/17/2023 | Amplify Campaigns | $6,750.00 | Services |
| | Amplify Campaigns Total | $22,500.00 | Services |
| 10/6/2023 | Anchorage Daily News (vendor) | $11,214.69 | Services |
| 10/27/2023 | Anchorage Daily News (vendor) | $11,214.69 | Services |
| | Anchorage Daily News (vendor) Total | $22,429.38 | Services |
| 9/14/2023 | Andrea Deveau | $8,533.93 | EE Reimbursement |
| 10/13/2023 | Andrea Deveau | $5,083.75 | EE Reimbursement |
| | Andrea Deveau Total | $13,617.68 | EE Reimbursement |
| 8/18/2023 | Andy Winer | $8,233.43 | EE Reimbursement |
| 9/14/2023 | Andy Winer | $8,894.46 | EE Reimbursement |
| 10/13/2023 | Andy Winer | $12,593.64 | EE Reimbursement |
| | Andy Winer Total | $29,721.53 | EE Reimbursement |
| 9/7/2023 | Barbara Haugen | $3,575.00 | Services |
| 10/4/2023 | Barbara Haugen | $3,325.00 | Services |
| 10/19/2023 | Barbara Haugen | $2,850.00 | Services |
| | Barbara Haugen Total | $9,750.00 | Services |
| 9/21/2023 | Bardacke Allison LLP | $25,000.00 | Services |
| | Bardacke Allison LLP Total | $25,000.00 | Services |
| 8/18/2023 | Bloomberg Government (BGOV LLC) | $8,077.20 | Subscription |
| 10/27/2023 | Bloomberg Government (BGOV LLC) | $8,707.50 | Subscription |
| | Bloomberg Government (BGOV LLC) Total | $16,784.70 | Subscription |
| 8/7/2023 | Brave the Woods | $6,000.00 | Services |
| 9/29/2023 | Brave the Woods | $9,000.00 | Services |
| | Brave the Woods Total | $15,000.00 | Services |
| 8/18/2023 | Broken Bench Productions (Tyson Rowley) | $4,200.00 | Services |
| 9/15/2023 | Broken Bench Productions (Tyson Rowley) | $2,100.00 | Services |

Strategies 360, Inc.
Attachment to Statement of Financial Affairs #3
Payments to Creditors Within 90 Day Before Filing - 1

gk22k20124

Case 23-12303-TWD   Doc 1   Filed 11/27/23   Ent. 11/27/23 17:49:33   Pg. 94 of 127

| Date | Client/Vendor | Amount | Description |
|---|---|---:|---|
| 10/27/2023 | Broken Bench Productions (Tyson Rowley) | $3,900.00 | Services |
| | Broken Bench Productions (Tyson Rowley) Total | $10,200.00 | Services |
| 9/20/2023 | Bush Kornfeld | $15,257.50 | Attorneys |
| | Bush Kornfeld Total | $15,257.50 | Attorneys |
| 8/10/2023 | Campaign Products of the Rockies | $1,065.45 | Services |
| 9/14/2023 | Campaign Products of the Rockies | $5,991.13 | Services |
| 9/28/2023 | Campaign Products of the Rockies | $50.00 | Services |
| 10/12/2023 | Campaign Products of the Rockies | $5,975.00 | Services |
| 10/27/2023 | Campaign Products of the Rockies | $4,375.00 | Services |
| | Campaign Products of the Rockies Total | $17,456.58 | Services |
| 8/31/2023 | Capitol Port Holdings LLC (standard Management) | $7,204.24 | Rent |
| 10/3/2023 | Capitol Port Holdings LLC (standard Management) | $7,204.24 | Rent |
| | Capitol Port Holdings LLC (standard Management) Total | $14,408.48 | Rent |
| 8/31/2023 | Centro, Inc | $275.63 | Services |
| 9/8/2023 | Centro, Inc | $31,305.42 | Services |
| 10/6/2023 | Centro, Inc | $33,812.48 | Services |
| 10/27/2023 | Centro, Inc | $24,326.53 | Services |
| | Centro, Inc Total | $89,720.06 | Services |
| 10/13/2023 | Chanda File | $8,264.91 | EE Reimbursement |
| | Chanda File Total | $8,264.91 | EE Reimbursement |
| 8/31/2023 | Charleston Pavilion, LLC | $10,980.35 | Rent |
| 9/29/2023 | Charleston Pavilion, LLC | $10,980.35 | Rent |
| | Charleston Pavilion, LLC Total | $21,960.70 | Rent |
| 8/18/2023 | Chris Averill | $7,077.24 | EE Reimbursement |
| 9/14/2023 | Chris Averill | $2,626.75 | EE Reimbursement |
| 10/13/2023 | Chris Averill | $1,733.04 | EE Reimbursement |
| | Chris Averill Total | $11,437.03 | EE Reimbursement |
| 8/30/2023 | Christopher J Posey | $13,285.71 | Non-Employee Bonus |
| 9/1/2023 | Christopher J Posey | $15,000.00 | Non-Employee Bonus |
| 9/28/2023 | Christopher J Posey | $13,285.71 | Non-Employee Bonus |
| 10/27/2023 | Christopher J Posey | $25,200.00 | Non-Employee Bonus |
| 10/31/2023 | Christopher J Posey | $13,285.71 | Non-Employee Bonus |
| | Christopher J Posey Total | $80,057.13 | Non-Employee Bonus |

Strategies 360, Inc.
Attachment to Statement of Financial Affairs #3
Payments to Creditors Within 90 Day Before Filing - 2

| Date | Client/Vendor | Amount | Description |
|---|---|---:|---|
| 10/31/2023 | City of Seattle (vendor) | $10,049.87 | Taxes |
| | City of Seattle (vendor) Total | $10,049.87 | Taxes |
| 9/14/2023 | CliftonLarsonAllen LLP (CLA) | $2,415.00 | Tax Accounting |
| 10/4/2023 | CliftonLarsonAllen LLP (CLA) | $21,525.00 | Tax Accounting |
| | CliftonLarsonAllen LLP (CLA) Total | $23,940.00 | Tax Accounting |
| 10/18/2023 | Copyright | $17,907.20 | Services |
| 10/27/2023 | Copyright | $16,357.20 | Services |
| | Copyright Total | $34,264.40 | Services |
| 9/14/2023 | Crew you Productions LLC | $29,277.88 | Services |
| | Crew you Productions LLC Total | $29,277.88 | Services |
| 8/31/2023 | Cushman & Wakefield | $12,622.68 | Rent |
| 9/29/2023 | Cushman & Wakefield | $13,706.83 | Rent |
| | Cushman & Wakefield Total | $26,329.51 | Rent |
| 8/16/2023 | DeReamers, LLC | $19,450.00 | Services |
| 9/20/2023 | DeReamers, LLC | $2,527.99 | Services |
| 10/12/2023 | DeReamers, LLC | $19,250.00 | Services |
| | DeReamers, LLC Total | $41,227.99 | Services |
| 8/31/2023 | DWF V IT REIT Holdings, LLC | $67,969.67 | Rent |
| 9/29/2023 | DWF V IT REIT Holdings, LLC | $68,249.67 | Rent |
| | DWF V IT REIT Holdings, LLC Total | $136,219.34 | Rent |
| 8/18/2023 | Dylan Peper | $4,500.00 | Services |
| 9/15/2023 | Dylan Peper | $4,500.00 | Services |
| 10/6/2023 | Dylan Peper | $4,500.00 | Services |
| 10/19/2023 | Dylan Peper | $4,500.00 | Services |
| | Dylan Peper Total | $18,000.00 | Services |
| 9/12/2023 | EDJE Consulting, LLC (Randall Edwards) | $3,000.00 | Services |
| 10/6/2023 | EDJE Consulting, LLC (Randall Edwards) | $3,000.00 | Services |
| 10/19/2023 | EDJE Consulting, LLC (Randall Edwards) | $3,000.00 | Services |
| | EDJE Consulting, LLC (Randall Edwards) Total | $9,000.00 | Services |
| 8/18/2023 | Eidolon | $54,470.26 | Employee Reimbursements |
| 9/8/2023 | Eidolon | $34,948.60 | Employee Reimbursements |
| 9/15/2023 | Eidolon | $32,162.66 | Employee Reimbursements |
| 10/6/2023 | Eidolon | $36,653.70 | Employee Reimbursements |
| 10/12/2023 | Eidolon | $33,814.24 | Employee Reimbursements |
| | Eidolon Total | $192,049.46 | Employee Reimbursements |
| 8/18/2023 | ESP | $3,569.80 | Services |

Strategies 360, Inc.
Attachment to Statement of Financial Affairs #3
Payments to Creditors Within 90 Day Before Filing - 3

gk22k20124

| Date | Client/Vendor | Amount | Description |
|---|---|---:|---|
| 10/19/2023 | ESP | $6,556.28 | Services |
| | ESP Total | $10,126.08 | Services |
| 9/8/2023 | Facebook | $43,698.22 | Services |
| 9/29/2023 | Facebook | $45,351.64 | Services |
| 10/12/2023 | Facebook | $730.00 | Services |
| 10/27/2023 | Facebook | $67,955.95 | Services |
| | Facebook Total | $157,735.81 | Services |
| 9/7/2023 | Focus Insite, LLC | $14,585.00 | Services |
| | Focus Insite, LLC Total | $14,585.00 | Services |
| 8/11/2023 | Gallagher & Kennedy PA | $12,000.00 | Rent |
| 9/21/2023 | Gallagher & Kennedy PA | $6,000.00 | Rent |
| | Gallagher & Kennedy PA Total | $18,000.00 | Rent |
| 8/31/2023 | Gardner Company (Eighth and Main LLC) | $7,723.57 | Rent |
| 9/29/2023 | Gardner Company (Eighth and Main LLC) | $8,223.57 | Rent |
| | Gardner Company (Eighth and Main LLC) Total | $15,947.14 | Rent |
| 8/18/2023 | Gina Plate | $3,069.79 | EE Reimbursement |
| 9/14/2023 | Gina Plate | $3,156.16 | EE Reimbursement |
| 10/13/2023 | Gina Plate | $3,357.08 | EE Reimbursement |
| | Gina Plate Total | $9,583.03 | EE Reimbursement |
| 9/8/2023 | Google Inc. | $49,411.50 | Services |
| 10/6/2023 | Google Inc. | $50,810.49 | Services |
| 10/27/2023 | Google Inc. | $59,185.06 | Services |
| | Google Inc. Total | $159,407.05 | Services |
| 8/11/2023 | Haley Robinson | $1,168.50 | Services |
| 8/18/2023 | Haley Robinson | $2,357.50 | Services |
| 8/30/2023 | Haley Robinson | $1,230.00 | Services |
| 9/21/2023 | Haley Robinson | $4,469.00 | Services |
| 10/12/2023 | Haley Robinson | $4,643.25 | Services |
| | Haley Robinson Total | $13,868.25 | Services |
| 9/20/2023 | idahosports.com, Inc. | $65,000.00 | Services |
| | idahosports.com, Inc. Total | $65,000.00 | Services |
| 8/8/2023 | Inconnu (Lesil McGuire) | $5,000.00 | Services |
| 8/9/2023 | Inconnu (Lesil McGuire) | $500.00 | Services |
| 9/26/2023 | Inconnu (Lesil McGuire) | $6,400.00 | Services |
| 10/19/2023 | Inconnu (Lesil McGuire) | $6,400.00 | Services |
| | Inconnu (Lesil McGuire) Total | $18,300.00 | Services |
| 8/31/2023 | Jago | $156,106.29 | Services |
| 9/21/2023 | Jago | $7,853.88 | Services |
| 10/13/2023 | Jago | $7,503.91 | Services |
| 10/19/2023 | Jago | $30,474.42 | Services |
| 10/30/2023 | Jago | $120,376.21 | Services |
| | Jago Total | $322,314.71 | Services |

Strategies 360, Inc.
Attachment to Statement of Financial Affairs #3
Payments to Creditors Within 90 Day Before Filing - 4

gk22k20124

| Date | Client/Vendor | Amount | Description |
|---|---|---:|---|
| 8/18/2023 | John Oceguera | $379.89 | EE Expense Reimb |
| 8/31/2023 | John Oceguera | $1,455.43 | EE Expense Reimb |
| 9/14/2023 | John Oceguera | $444.04 | EE Expense Reimb |
| 10/13/2023 | John Oceguera | $6,254.39 | EE Expense Reimb |
| 10/27/2023 | John Oceguera | $756.94 | EE Expense Reimb |
| | John Oceguera Total | $9,290.69 | EE Expense Reimb |
| 8/15/2023 | Jon P. Baskette (Woodbury Payton) | $11,458.00 | Services |
| 8/30/2023 | Jon P. Baskette (Woodbury Payton) | $14,458.00 | Services |
| 9/13/2023 | Jon P. Baskette (Woodbury Payton) | $11,458.00 | Services |
| 9/28/2023 | Jon P. Baskette (Woodbury Payton) | $12,958.00 | Services |
| 10/13/2023 | Jon P. Baskette (Woodbury Payton) | $11,458.00 | Services |
| 10/31/2023 | Jon P. Baskette (Woodbury Payton) | $14,458.00 | Services |
| | Jon P. Baskette (Woodbury Payton) Total | $76,248.00 | Services |
| 9/27/2023 | Jones Mandel, Inc | $17,609.08 | Services |
| | Jones Mandel, Inc Total | $17,609.08 | Services |
| 9/15/2023 | KGS Research Inc (Revolution Capital) | $37,940.00 | Services |
| 10/6/2023 | KGS Research Inc (Revolution Capital) | $32,356.00 | Services |
| 10/12/2023 | KGS Research Inc (Revolution Capital) | $12,762.75 | Services |
| 10/19/2023 | KGS Research Inc (Revolution Capital) | $17,582.50 | Services |
| 10/27/2023 | KGS Research Inc (Revolution Capital) | $36,622.50 | Services |
| | KGS Research Inc (Revolution Capital) Total | $137,263.75 | Services |
| 8/11/2023 | Krystal Broadcasting | $680.00 | Services |
| 9/15/2023 | Krystal Broadcasting | $3,320.00 | Services |
| 10/19/2023 | Krystal Broadcasting | $4,160.00 | Services |
| | Krystal Broadcasting Total | $8,160.00 | Services |
| 10/5/2023 | Lamar Companies | $40,200.00 | Services |
| | Lamar Companies Total | $40,200.00 | Services |
| 8/31/2023 | LB Venture Portland Limited Partnership (Leftbank Building) | $11,965.88 | Rent |
| 9/29/2023 | LB Venture Portland Limited Partnership (Leftbank Building) | $11,926.83 | Rent |
| | LB Venture Portland Limited Partnership (Leftbank Building) Total | $23,892.71 | Rent |
| 8/21/2023 | Leah Baltus | $10,092.00 | Services |
| 10/6/2023 | Leah Baltus | $2,416.00 | Services |
| | Leah Baltus Total | $12,508.00 | Services |
| 8/18/2023 | M.E. Smith | $157.60 | EE Expense Reimb |
| 9/14/2023 | M.E. Smith | $2,775.27 | EE Expense Reimb |
| 10/13/2023 | M.E. Smith | $7,457.23 | EE Expense Reimb |
| 10/27/2023 | M.E. Smith | $3,118.41 | EE Expense Reimb |
| | M.E. Smith Total | $13,508.51 | EE Expense Reimb |
| 10/23/2023 | Melrose Capital Advisors, LLC | $20,000.00 | Services |

Strategies 360, Inc.
Attachment to Statement of Financial Affairs #3
Payments to Creditors Within 90 Day Before Filing - 5

gk22k20124

| Date | Client/Vendor | Amount | Description |
|---|---|---|---|
| | Melrose Capital Advisors, LLC Total | $20,000.00 | Services |
| 8/25/2023 | Metropolis | $6,122.68 | Parking |
| 8/30/2023 | Metropolis | $149.87 | Parking |
| 9/15/2023 | Metropolis | $5,785.59 | Parking |
| 10/6/2023 | Metropolis | $5,587.75 | Parking |
| 10/27/2023 | Metropolis | $37.97 | Parking |
| | Metropolis Total | $17,683.86 | Parking |
| 8/22/2023 | MOI - DC | $17,362.52 | Supplier |
| | MOI - DC Total | $17,362.52 | Supplier |
| 8/10/2023 | Montana Radio Company | $3,146.00 | Services |
| 9/14/2023 | Montana Radio Company | $1,638.00 | Services |
| 9/28/2023 | Montana Radio Company | $2,564.00 | Services |
| 10/12/2023 | Montana Radio Company | $1,794.00 | Services |
| 10/19/2023 | Montana Radio Company | $1,638.00 | Services |
| | Montana Radio Company Total | $10,780.00 | Services |
| 8/31/2023 | OC Communications Inc. | $5,339.33 | Rent |
| 9/29/2023 | OC Communications Inc. | $5,156.50 | Rent |
| | OC Communications Inc. Total | $10,495.83 | Rent |
| 9/29/2023 | Oracle America, Inc. | $48,937.74 | Software Subscription |
| | Oracle America, Inc. Total | $48,937.74 | Software Subscription |
| 8/31/2023 | Pac West Office Equities LP (555 Capitol Mall) | $16,356.71 | Rent |
| 9/29/2023 | Pac West Office Equities LP (555 Capitol Mall) | $16,356.71 | Rent |
| | Pac West Office Equities LP (555 Capitol Mall) Total | $32,713.42 | Rent |
| 8/11/2023 | Panji Prasetyo | $2,500.00 | Services |
| 8/31/2023 | Panji Prasetyo | $3,846.00 | Services |
| 9/15/2023 | Panji Prasetyo | $2,250.00 | Services |
| | Panji Prasetyo Total | $8,596.00 | Services |
| 9/21/2023 | Parker Smith & Feek, Inc. | $47,983.90 | Insurance |
| | Parker Smith & Feek, Inc. Total | $47,983.90 | Insurance |
| 8/31/2023 | Pele Fischer | $11,680.14 | EE Expense Reimb |
| 9/14/2023 | Pele Fischer | $7,784.04 | EE Expense Reimb |
| | Pele Fischer Total | $19,464.18 | EE Expense Reimb |
| 8/11/2023 | Perkins Coie | $2,525.50 | Legal Fees |
| 9/21/2023 | Perkins Coie | $77.00 | Legal Fees |
| 10/12/2023 | Perkins Coie | $5,402.00 | Legal Fees |
| | Perkins Coie Total | $8,004.50 | Legal Fees |
| 8/16/2023 | PIP | $2,826.28 | Services |
| 8/29/2023 | PIP | $102.49 | Services |

Strategies 360, Inc.
Attachment to Statement of Financial Affairs #3
Payments to Creditors Within 90 Day Before Filing - 6

gk22k20124

Case 23-12303-TWD    Doc 1    Filed 11/27/23    Ent. 11/27/23 17:49:33    Pg. 99 of 127

| Date | Client/Vendor | Amount | Description |
|---|---|---:|---|
| 9/14/2023 | PIP | $14,905.47 | Services |
| | PIP Total | $17,834.24 | Services |
| 8/18/2023 | Research Now Group, Inc. (Dynata) | $10,202.00 | Services |
| 8/31/2023 | Research Now Group, Inc. (Dynata) | $11,674.00 | Services |
| 9/21/2023 | Research Now Group, Inc. (Dynata) | $20,406.00 | Services |
| | Research Now Group, Inc. (Dynata) Total | $42,282.00 | Services |
| 8/10/2023 | RN Properties the Park, LLC | $8,671.38 | Rent |
| 8/31/2023 | RN Properties the Park, LLC | $8,671.38 | Rent |
| 10/19/2023 | RN Properties the Park, LLC | $8,671.38 | Rent |
| | RN Properties the Park, LLC Total | $26,014.14 | Rent |
| 8/18/2023 | Rylem Staffing | $1,875.00 | Services |
| 9/8/2023 | Rylem Staffing | $7,500.00 | Services |
| 9/21/2023 | Rylem Staffing | $3,750.00 | Services |
| 10/6/2023 | Rylem Staffing | $3,750.00 | Services |
| 10/19/2023 | Rylem Staffing | $1,875.00 | Services |
| 10/27/2023 | Rylem Staffing | $3,300.00 | Services |
| | Rylem Staffing Total | $22,050.00 | Services |
| 8/15/2023 | Snell & Wilmer Law Firm | $25,000.00 | Legal Fees |
| 9/21/2023 | Snell & Wilmer Law Firm | $25,000.00 | Legal Fees |
| 10/13/2023 | Snell & Wilmer Law Firm | $25,000.00 | Legal Fees |
| 10/23/2023 | Snell & Wilmer Law Firm | $40,000.00 | Legal Fees |
| | Snell & Wilmer Law Firm Total | $115,000.00 | Legal Fees |
| 9/12/2023 | Soulcraft LLC | $9,450.00 | Services |
| | Soulcraft LLC Total | $9,450.00 | Services |
| 9/20/2023 | Spplus | $4,400.00 | Parking |
| 10/26/2023 | Spplus | $3,775.00 | Parking |
| | Spplus Total | $8,175.00 | Parking |
| 8/1/2023 | State of Nevada Department of Taxation | $5,213.81 | Taxes |
| 10/18/2023 | State of Nevada Department of Taxation | $5,468.80 | Taxes |
| | State of Nevada Department of Taxation Total | $10,682.61 | Taxes |
| 8/11/2023 | Stephanie Bragdon | $4,275.00 | Services |
| 8/30/2023 | Stephanie Bragdon | $84.48 | Services |
| 9/18/2023 | Stephanie Bragdon | $4,262.52 | Services |
| 9/29/2023 | Stephanie Bragdon | $588.76 | Services |
| | Stephanie Bragdon Total | $9,210.76 | Services |
| 9/8/2023 | Strategic Research Associates LLC | $10,800.00 | Services |
| | Strategic Research Associates LLC Total | $10,800.00 | Services |
| 9/7/2023 | Stream Realty Partners | $12,066.18 | Services |
| | Stream Realty Partners Total | $12,066.18 | Services |
| 10/30/2023 | Summit Policy Works | $7,600.00 | Services |
| | Summit Policy Works Total | $7,600.00 | Services |
| 8/10/2023 | Tempest Technologies LLC | $10,267.64 | Goods |

Strategies 360, Inc.
Attachment to Statement of Financial Affairs #3
Payments to Creditors Within 90 Day Before Filing - 7

gk22k20124

Case 23-12303-TWD    Doc 1    Filed 11/27/23    Ent. 11/27/23 17:49:33    Pg. 100 of 127

| Date | Client/Vendor | Amount | Description |
|---|---|---:|---|
| | Tempest Technologies LLC Total | $10,267.64 | Goods |
| 10/12/2023 | The Focus Room, Inc. | $9,050.00 | Services |
| | The Focus Room, Inc. Total | $9,050.00 | Services |
| 8/22/2023 | The Hanover Insurance Group | $10,148.19 | Insurance |
| 9/21/2023 | The Hanover Insurance Group | $7,118.10 | Insurance |
| 10/23/2023 | The Hanover Insurance Group | $7,118.10 | Insurance |
| | The Hanover Insurance Group Total | $24,384.39 | Insurance |
| 8/31/2023 | The Irvine Company LLC | $10,660.90 | Rent |
| 9/29/2023 | The Irvine Company LLC | $11,660.90 | Rent |
| | The Irvine Company LLC Total | $22,321.80 | Rent |
| 8/31/2023 | The Knowledge Mill, LLC (Kate Dove) | $4,300.00 | Services |
| 9/15/2023 | The Knowledge Mill, LLC (Kate Dove) | $2,031.25 | Services |
| 10/12/2023 | The Knowledge Mill, LLC (Kate Dove) | $4,412.50 | Services |
| | The Knowledge Mill, LLC (Kate Dove) Total | $10,743.75 | Services |
| 9/15/2023 | The Maccabee Group (S360) | $10,000.00 | Services |
| 10/19/2023 | The Maccabee Group (S360) | $15,000.00 | Services |
| | The Maccabee Group (S360) Total | $25,000.00 | Services |
| 9/6/2023 | Torii Software Inc. | $24,585.75 | Software Subscription |
| | Torii Software Inc. Total | $24,585.75 | Software Subscription |
| 8/31/2023 | Townsquare Media | $5,166.00 | Services |
| 9/12/2023 | Townsquare Media | $6,730.00 | Services |
| 9/21/2023 | Townsquare Media | $312.00 | Services |
| 10/12/2023 | Townsquare Media | $1,402.00 | Services |
| 10/19/2023 | Townsquare Media | $1,568.00 | Services |
| | Townsquare Media Total | $15,178.00 | Services |
| 8/31/2023 | USPA 601 New Jersey, LLC | $26,293.31 | Rent |
| 9/29/2023 | USPA 601 New Jersey, LLC | $26,293.31 | Rent |
| | USPA 601 New Jersey, LLC Total | $52,586.62 | Rent |
| 9/29/2023 | Will Kane | $8,611.44 | EE Expense Reimb |
| 10/13/2023 | Will Kane | $8,475.38 | EE Expense Reimb |
| | Will Kane Total | $17,086.82 | EE Expense Reimb |
| 10/5/2023 | YESCO Outdoor Media LLC | $51,741.92 | Services |
| | YESCO Outdoor Media LLC Total | $51,741.92 | |
| **TOTAL** | | **$5,900,553.96** | |

Strategies 360, Inc.
Attachment to Statement of Financial Affairs #3
Payments to Creditors Within 90 Day Before Filing - 8

gk22k20124

**Strategies 360, Inc.**
**Attachment to Statement of Financial Affairs #3 – Payments to Creditors Within 90 Days - KeyBank**

| Date | Description | Amount |
|------|-------------|--------|
| 9/11/2023 | CURR INT PAYMNT | $21,664.20 |
| 10/10/2023 | CURR INT PAYMNT | $20,623.23 |
| 8/24/2023 | CURR PRIN PYMNT | $102,243.74 |
| 8/25/2023 | CURR PRIN PYMNT | $103,167.10 |
| 8/28/2023 | CURR PRIN PYMNT | $332,593.02 |
| 8/30/2023 | CURR PRIN PYMNT | $38,405.00 |
| 9/6/2023 | CURR PRIN PYMNT | $154,500.82 |
| 9/7/2023 | CURR PRIN PYMNT | $232,755.34 |
| 9/8/2023 | CURR PRIN PYMNT | $145,603.84 |
| 9/11/2023 | CURR PRIN PYMNT | $28,414.80 |
| 9/12/2023 | CURR PRIN PYMNT | $70,194.22 |
| 9/14/2023 | CURR PRIN PYMNT | $144,996.16 |
| 9/18/2023 | CURR PRIN PYMNT | $173,509.37 |
| 9/19/2023 | CURR PRIN PYMNT | $78,620.39 |
| 9/20/2023 | CURR PRIN PYMNT | $46,113.25 |
| 9/22/2023 | CURR PRIN PYMNT | $17,412.59 |
| 9/25/2023 | CURR PRIN PYMNT | $170,496.87 |
| 9/26/2023 | CURR PRIN PYMNT | $269,810.44 |
| 9/28/2023 | CURR PRIN PYMNT | $102,367.62 |
| 10/3/2023 | CURR PRIN PYMNT | $139,752.86 |
| 10/4/2023 | CURR PRIN PYMNT | $83,880.71 |
| 10/5/2023 | CURR PRIN PYMNT | $172,027.21 |
| 10/6/2023 | CURR PRIN PYMNT | $227,688.97 |
| 10/10/2023 | CURR PRIN PYMNT | $14,060.26 |
| 10/12/2023 | CURR PRIN PYMNT | $81,791.34 |
| 10/17/2023 | CURR PRIN PYMNT | $238,738.65 |
| 10/18/2023 | CURR PRIN PYMNT | $421,228.29 |
| 10/19/2023 | CURR PRIN PYMNT | $156,558.52 |
| 10/20/2023 | CURR PRIN PYMNT | $60,984.45 |
| 10/23/2023 | CURR PRIN PYMNT | $162,627.34 |
| 10/24/2023 | CURR PRIN PYMNT | $90,553.48 |
| 10/25/2023 | CURR PRIN PYMNT | $74,320.16 |
| 10/26/2023 | CURR PRIN PYMNT | $106,356.19 |
| 10/30/2023 | CURR PRIN PYMNT | $125,083.42 |
| **TOTAL** | | **$4,409,143.85** |

Strategies 360, Inc.
Attachment to Statement of Financial Affairs #3
Payments to Creditors Within 90 Day Before Filing – KeyBank - 1

gk22mc0106

Case 23-12303-TWD    Doc 1    Filed 11/27/23    Ent. 11/27/23 17:49:33    Pg. 102 of 127

**Strategies 360, Inc.**
**Attachment to Statement of Financial Affairs #3 – Payments to Creditors**
**Within 90 Days – Bank of America**

| Date | Description | Amount |
|---|---|---|
| 10/3/2022 | Credit Card | $32,324.31 |
| 10/17/2022 | Credit Card | $35,000.00 |
| 10/24/2022 | Credit Card | $30,000.00 |
| 11/2/2022 | Credit Card | $25,000.00 |
| 11/8/2022 | Credit Card | $30,000.00 |
| 11/15/2022 | Credit Card | $30,000.00 |
| 11/22/2022 | Credit Card | $31,000.00 |
| 12/1/2022 | Credit Card | $32,000.00 |
| 12/5/2022 | Credit Card | $29,000.00 |
| 12/13/2022 | Credit Card | $45,000.00 |
| 12/23/2022 | Credit Card | $33,000.00 |
| 1/3/2023 | Credit Card | $30,000.00 |
| 1/4/2023 | Credit Card | $20,000.00 |
| 1/9/2023 | Credit Card | $25,000.00 |
| 1/10/2023 | Credit Card | $30,000.00 |
| 1/19/2023 | Credit Card | $28,000.00 |
| 1/30/2023 | Credit Card | $26,000.00 |
| 2/2/2023 | Credit Card | $23,000.00 |
| 2/13/2023 | Credit Card | $34,000.00 |
| 2/24/2023 | Credit Card | $40,000.00 |
| 3/1/2023 | Credit Card | $28,000.00 |
| 3/13/2023 | Credit Card | $42,000.00 |
| 3/31/2023 | Credit Card | $30,000.00 |
| 4/18/2023 | Credit Card | $40,000.00 |
| 4/28/2023 | Credit Card | $40,000.00 |
| 5/16/2023 | Credit Card | $50,000.00 |
| 6/1/2023 | Credit Card | $50,000.00 |
| 6/5/2023 | Credit Card | $19,000.00 |
| 6/20/2023 | Credit Card | $40,000.00 |
| 7/6/2023 | Credit Card | $40,010.00 |
| 7/17/2023 | Credit Card | $40,017.00 |
| 7/26/2023 | Credit Card | $40,026.00 |
| 8/10/2023 | Credit Card | $40,000.00 |
| 8/25/2023 | Credit Card | $40,025.00 |
| 9/5/2023 | Credit Card | $60,005.00 |
| 9/18/2023 | Credit Card | $40,018.00 |
| 9/27/2023 | Credit Card | $60,027.00 |
| 10/16/2023 | Credit Card | $40,016.00 |
| 10/30/2023 | Credit Card | $50,030.00 |
| **TOTAL** | | **$1,397,498.31** |

Strategies 360, Inc.
Attachment to Statement of Financial Affairs #3
Payments to Creditors Within 90 Day Before Filing – Bank of America - 1

gk22mg01ct

**Strategies 360, Inc.**
**Attachment to Statement of Financial Affairs #4 – Insider Payments or Other Transfers (1 Year)**

| ERIC SORENSON | | |
|---|---|---|
| **Date** | **Memo** | **Amount** |
| 10/12/2022 | Note Payment | $85,671.34 |
| 11/14/2022 | Note Payment | $85,671.34 |
| 12/13/2022 | Note Payment | $85,671.34 |
| 1/13/2023 | Note Payment | $85,671.34 |
| 2/14/2023 | Note Payment | $85,671.34 |
| 3/16/2023 | Note Payment | $85,671.00 |
| 4/14/2023 | Note Payment | $85,671.34 |
| **TOTAL** | | **$599,699.04** |

| JOHN ROSENBERG | | |
|---|---|---|
| **Date** | **Memo** | **Amount** |
| 10/28/2022 | Trip to Alaska Office | $345.34 |
| 11/9/2022 | Cell Phone Reimbursement Sep-Oct | $100.00 |
| 1/5/2023 | Cell Phone Reimbursement Nov | $50.00 |
| 5/4/2023 | Cell Phone + KC Conference | $1,590.76 |
| 6/20/2023 | June Cell + Equip/Supplies Reimbursements | $285.41 |
| 8/31/2023 | July-August Cell Reimb. | $100.00 |
| 10/13/2023 | Cell+Supp | $214.38 |
| **TOTAL** | | **$2,685.89** |

| KAREN WATERS | | |
|---|---|---|
| **Date** | **Memo** | **Amount** |
| 10/13/2022 | Xfinity Mobile / Verizon | $213.84 |
| 10/28/2022 | Auto Lease | $643.00 |
| 11/9/2022 | Xfinity Mobile / Verizon | $207.59 |
| 12/1/2022 | Xfinity Mobile / Verizon | $848.12 |
| 12/23/2022 | Uber / HI trip | $753.30 |
| 1/5/2023 | Xfinity Mobile / Verizon | $132.03 |
| 1/19/2023 | Auto Lease | $759.13 |
| 2/2/2023 | Xfinity Mobile / Verizon | $132.75 |
| 2/15/2023 | Uber / Utah trip | $75.54 |
| 3/2/2023 | Auto Lease | $776.92 |
| 4/7/2023 | Xfinity Mobile / Verizon | $776.35 |
| 5/4/2023 | Auto Lease | $643.00 |
| 5/18/2023 | Xfinity Mobile / Verizon | $134.01 |
| 6/1/2023 | Verizon | $775.63 |

Strategies 360, Inc.
Attachment to Statement of Financial Affairs #4
Insider Payments or Other Transfers (1 Year) - 1

gk22jj01eh

| KAREN WATERS | | |
|---|---|---|
| **Date** | **Memo** | **Amount** |
| 6/29/2023 | | $643.00 |
| 7/14/2023 | | $132.81 |
| 7/27/2023 | Rental | $703.00 |
| 8/18/2023 | | $763.00 |
| 9/14/2023 | Verizon | $120.00 |
| 10/13/2023 | Biannual equipment allowance | $1,049.05 |
| 10/27/2023 | | $643.00 |
| **TOTAL** | | **$10,925.07** |

| KURT BECKETT | | |
|---|---|---|
| **Date** | **Memo** | **Amount** |
| 10/1/2022 | | $4,591.90 |
| 12/1/2022 | | $1,793.74 |
| 12/23/2022 | | $8,927.70 |
| 3/2/2023 | | $2,416.53 |
| 5/18/2023 | | $1,586.43 |
| 8/18/2023 | | $2,463.22 |
| 8/31/2023 | | $6,370.65 |
| 10/13/2023 | | $3,466.23 |
| **TOTAL** | | **$31,616.40** |

| RON DOTZAUER | | |
|---|---|---|
| **Date** | **Memo** | **Amount** |
| 10/12/2023 | Ron's Check was Deposited through S360 | $2,270.19 |
| **TOTAL** | | **$2,270.19** |

| YONG LEE | | |
|---|---|---|
| **Date** | **Memo** | **Amount** |
| 10/1/2022 | | $394.50 |
| 10/28/2022 | Expenses | $2,116.00 |
| 12/1/2022 | | $616.00 |
| 12/23/2022 | | $928.07 |
| 1/19/2023 | | $3,216.06 |
| 2/2/2023 | | $1,391.08 |
| 3/2/2023 | | $973.00 |
| 4/7/2023 | | $1,801.50 |
| 5/4/2023 | Expenses | $888.50 |
| 5/18/2023 | | $584.90 |
| 6/20/2023 | | $484.50 |
| 7/14/2023 | | $763.64 |

Strategies 360, Inc.
Attachment to Statement of Financial Affairs #4
Insider Payments or Other Transfers (1 Year) - 2

gk22jj01eh

| YONG LEE | | |
|---|---|---|
| **Date** | **Memo** | **Amount** |
| 8/18/2023 | | $1,435.50 |
| 9/14/2023 | | $955.50 |
| 10/27/2023 | | $311.40 |
| **TOTAL** | | **$16,860.15** |

Strategies 360, Inc.
Attachment to Statement of Financial Affairs #4
Insider Payments or Other Transfers (1 Year) - 3

gk22jj01eh

**Strategies 360, Inc.**
**Attachment to Statement of Financial Affairs #14 – Previous Addresses Used by the Debtor Within 3 Years Before Filing Bankruptcy Case**

| Office Location | Start Date | End Date | Type | Status |
|---|---|---|---|---|
| 1220 Main St., Suite 230 Vancouver, WA | 10/3/2018 | 12/31/2021 | Lease | Closed |
| 919 Congress, Suite 1100 Austin, TX 78701 | 11/24/2014 | 9/30/2023 | Lease | Closed |
| 317 Commercial St. NE Albuquerque, NM 87102 | 1/1/2017 | 1/31/2022 | Lease | Closed |
| 999 18th St., Suite N2155 Denver, CO 80202 | 4/7/2017 | 8/31/2022 | Lease | Moved to new location |
| 505 Don Gasper Ave. Santa Fe, NM 87505 | 8/1/2020 | 1/31/2023 | Lease | Moved to new location |
| 1239 Paseo De Peralta Santa Fe, NM 87501 | 2/1/2023 | 9/30/2023 | Sublease | Converted to WFH |
| 621 N 5th Ave. Phoenix, AZ 85003 | 4/1/2012 | 3/31/2022 | Lease | Moved to new location |
| 350 10th Ave. San Diego, CA 92101 | | 7/31/2023 | Community Office Space Rental | Moved to new location |
| 318 E 6th Ave. Helena, MT 59601 | 3/1/2017 | 10/31/2023 | Lease | Moved to new location |
| 714 W Olympic Blvd. Los Angeles, CA 90015 | 5/1/2018 | 7/31/2020 | Lease | Moved to new location |
| 20 Pacifica, Suite 260 Irvine, CA 92618 | 2/17/2022 | see notes | Lease | Vacant since 7/31/2022, sublessee moving in January 2024 through end of lease 2/28/2027 |
| 445 S Figueroa St. Ste 2300 Los Angeles, CA 90071 | 8/1/2020 | see notes | Lease | Sublessee moved in 6/1/2023, leased through end of lease 11/30/2025 |

Strategies 360, Inc.
Attachment to Statement of Financial Affairs #14 – Previous Addresses Used by Debtor (3 Years)- 1

gk22mp010t

**Strategies 360, Inc.**
**Attachment to Statement of Financial Affairs #30 – Insider Payments,**
**Distributions, or Withdrawals (1 Year)**

| Date | Name | Amount | Memo |
|------|------|-------:|------|
| 10/14/2022 | Ron Dotzauer (Vendor) | $3,333.33 | Boat Payment |
| 11/15/2022 | Ron Dotzauer (Vendor) | $3,333.33 | Boat Payment |
| 12/13/2022 | Ron Dotzauer (Vendor) | $3,333.33 | Boat Payment |
| 1/12/2023 | Ron Dotzauer (Vendor) | $3,333.33 | Boat Payment |
| 1/30/2023 | Ron Dotzauer (Vendor) | $3,333.33 | Boat Payment |
| 2/15/2023 | Ron Dotzauer (Vendor) | $3,333.33 | Boat Payment |
| 3/15/2023 | Ron Dotzauer (Vendor) | $3,333.33 | Boat Payment |
| 5/15/2023 | Ron Dotzauer (Vendor) | $3,333.33 | Boat Payment |
| 6/14/2023 | Ron Dotzauer (Vendor) | $3,333.33 | Boat Payment |
| 7/14/2023 | Ron Dotzauer (Vendor) | $3,333.33 | Boat Payment |
| 8/15/2023 | Ron Dotzauer (Vendor) | $3,333.33 | Boat Payment |
| 9/12/2023 | Ron Dotzauer (Vendor) | $3,333.33 | Boat Payment |
| 10/12/2023 | Ron Dotzauer (Vendor) | $3,333.33 | Boat Payment |
| 10/4/2022 | Toyota Financial for Ron | $1,448.06 | Car Payment |
| 11/4/2022 | Toyota Financial for Ron | $1,448.06 | Car Payment |
| 12/5/2022 | Toyota Financial for Ron | $1,448.06 | Car Payment |
| 1/4/2023 | Toyota Financial for Ron | $1,448.06 | Car Payment |
| 2/6/2023 | Toyota Financial for Ron | $1,448.06 | Car Payment |
| 3/6/2023 | Toyota Financial for Ron | $1,448.06 | Car Payment |
| 4/4/2023 | Toyota Financial for Ron | $1,448.06 | Car Payment |
| 5/4/2023 | Toyota Financial for Ron | $1,448.06 | Car Payment |
| 6/5/2023 | Toyota Financial for Ron | $1,448.06 | Car Payment |
| 9/8/2023 | Toyota Financial for Ron | $2,200.15 | Car Payment |
| 9/6/2023 | Ron Dotzauer (Vendor), Reimbursing for Car Payment made by Ron | $2,200.15 | Car Payment |
| 10/3/2023 | Toyota Financial for Ron | $2,200.15 | Car Payment |
| **TOTAL** | | **$62,966.28** | |

| RONALD D. DOTZAUER | | |
|--------------------|-----------:|-----------:|
| **Pay Date** | **Gross Pay** | **Take Home** |
| 11/15/2022 | $59,583.33 | $39,411.79 |
| 11/30/2022 | $39,583.33 | $26,637.79 |

Strategies 360, Inc.
Attachment to Statement of Financial Affairs #30
Insider Payments, Distributions, or Withdrawals (1 Year) - 1

gk22fs01y6

| RONALD D. DOTZAUER | | |
|---|---|---|
| **Pay Date** | **Gross Pay** | **Take Home** |
| 12/15/2022 | $39,583.33 | $26,637.80 |
| 12/30/2022 | $59,583.33 | $40,167.79 |
| 01/13/2023 | $39,583.33 | $24,325.66 |
| 01/31/2023 | $39,583.33 | $24,325.64 |
| 02/15/2023 | $47,583.33 | $29,267.09 |
| 02/28/2023 | $47,583.33 | $30,176.24 |
| 03/15/2023 | $39,583.33 | $26,881.58 |
| 03/31/2023 | $39,583.33 | $26,643.42 |
| 04/14/2023 | $39,583.33 | $26,643.42 |
| 04/28/2023 | $68,583.33 | $46,261.93 |
| 05/15/2023 | $54,583.33 | $36,790.92 |
| 05/31/2023 | $69,583.33 | $46,938.42 |
| 06/15/2023 | $39,583.33 | $26,643.42 |
| 06/30/2023 | $58,083.33 | $39,158.68 |
| 07/14/2023 | $39,583.33 | $26,643.42 |
| 07/31/2023 | $46,733.33 | $31,480.39 |
| 08/15/2023 | $46,733.33 | $31,480.39 |
| 08/31/2023 | $39,583.33 | $26,643.42 |
| 09/15/2023 | $39,583.33 | $26,643.43 |
| 09/29/2023 | $39,583.33 | $26,643.42 |
| 10/13/2023 | $46,733.33 | $31,480.40 |
| 10/31/2023 | $9,600.00 | $6,359.69 |
| **TOTAL** | | **$724,286.15** |

Strategies 360, Inc.
Attachment to Statement of Financial Affairs #30
Insider Payments, Distributions, or Withdrawals (1 Year) - 2

gk22fs01y6

| KAREN A. WATERS | | |
|---|---|---|
| **Pay Date** | **Gross Pay** | **Take Home** |
| 11/15/2022 | $18,750.00 | $14,215.62 |
| 11/30/2022 | $27,412.00 | $19,656.04 |
| 12/15/2022 | $18,750.00 | $14,215.63 |
| 12/30/2022 | $52,576.00 | $34,933.84 |
| 01/13/2023 | $18,750.00 | $12,447.24 |
| 01/31/2023 | $37,241.00 | $22,100.98 |
| 02/15/2023 | $18,750.00 | $12,447.25 |
| 02/28/2023 | $23,745.00 | $15,145.13 |
| 03/15/2023 | $18,750.00 | $12,447.25 |
| 03/31/2023 | $24,405.00 | $15,489.79 |
| 04/14/2023 | $18,750.00 | $12,460.19 |
| 04/28/2023 | $26,240.00 | $18,227.60 |
| 05/15/2023 | $18,750.00 | $13,670.46 |
| 05/31/2023 | $26,457.00 | $18,117.51 |
| 06/15/2023 | $18,750.00 | $13,550.13 |
| 06/30/2023 | $25,614.00 | $17,627.73 |
| 07/14/2023 | $18,750.00 | $13,550.14 |
| 07/31/2023 | $25,134.00 | $17,348.85 |
| 08/15/2023 | $18,750.00 | $13,550.14 |
| 08/31/2023 | $23,224.00 | $16,239.13 |
| 09/15/2023 | $18,750.00 | $13,550.13 |
| 09/29/2023 | $27,213.00 | $18,556.76 |
| 10/13/2023 | $18,750.00 | $13,550.13 |
| 10/31/2023 | $28,255.00 | $20,365.93 |
| **TOTAL** | | **$393,463.60** |

Strategies 360, Inc.
Attachment to Statement of Financial Affairs #30
Insider Payments, Distributions, or Withdrawals (1 Year) - 3

gk22fs01y6

| KURT A. BECKETT | | |
|---|---|---|
| Pay Date | Gross Pay | Take Home |
| 11/15/2022 | $14,583.33 | $9,616.47 |
| 11/30/2022 | $14,583.33 | $9,616.46 |
| 12/15/2022 | $14,583.33 | $9,616.47 |
| 12/30/2022 | $19,977.33 | $13,370.19 |
| 01/13/2023 | $14,583.33 | $8,900.39 |
| 01/31/2023 | $19,333.33 | $11,738.40 |
| 02/15/2023 | $14,583.33 | $8,659.78 |
| 02/28/2023 | $16,833.33 | $10,184.57 |
| 03/15/2023 | $14,583.33 | $8,659.79 |
| 03/31/2023 | $16,083.33 | $9,676.30 |
| 04/14/2023 | $14,583.33 | $8,659.79 |
| 04/28/2023 | $15,333.33 | $9,168.06 |
| 05/15/2023 | $14,583.33 | $8,659.77 |
| 05/31/2023 | $16,083.33 | $9,676.32 |
| 06/15/2023 | $14,583.33 | $9,403.55 |
| 06/30/2023 | $19,110.33 | $12,901.19 |
| 07/14/2023 | $14,583.33 | $9,605.11 |
| 07/31/2023 | $15,333.33 | $10,069.96 |
| 08/15/2023 | $14,583.33 | $9,517.59 |
| 08/31/2023 | $16,833.33 | $11,174.72 |
| 09/15/2023 | $14,583.33 | $9,517.59 |
| 09/29/2023 | $15,333.33 | $10,069.97 |
| 10/13/2023 | $14,583.33 | $9,517.59 |
| 10/31/2023 | $14,583.33 | $9,517.59 |
| **TOTAL** | | **$237,497.62** |

Strategies 360, Inc.
Attachment to Statement of Financial Affairs #30
Insider Payments, Distributions, or Withdrawals (1 Year) - 4

gk22fs01y6

| JOHN M. ROSENBERG | | |
|---|---|---|
| **Pay Date** | **Gross Pay** | **Take Home** |
| 11/15/2022 | $6,666.67 | $4,551.37 |
| 11/30/2022 | $6,666.67 | $4,551.38 |
| 12/15/2022 | $6,666.67 | $4,551.35 |
| 12/30/2022 | $16,666.67 | $10,897.76 |
| 01/13/2023 | $6,666.67 | $4,584.15 |
| 01/31/2023 | $6,666.67 | $4,584.13 |
| 02/15/2023 | $6,666.67 | $4,584.15 |
| 02/28/2023 | $6,666.67 | $4,584.15 |
| 03/15/2023 | $6,666.67 | $4,584.15 |
| 03/31/2023 | $6,666.67 | $4,584.13 |
| 04/14/2023 | $6,666.67 | $4,584.15 |
| 04/28/2023 | $14,666.67 | $9,697.47 |
| 05/15/2023 | $6,666.67 | $4,584.15 |
| 05/31/2023 | $6,666.67 | $4,584.13 |
| 06/15/2023 | $6,666.67 | $4,584.15 |
| 06/30/2023 | $6,666.67 | $4,584.15 |
| 07/14/2023 | $6,666.67 | $4,545.47 |
| 07/31/2023 | $6,666.67 | $4,545.48 |
| 08/15/2023 | $6,666.67 | $4,545.47 |
| 08/31/2023 | $6,666.67 | $4,545.47 |
| 09/15/2023 | $6,666.67 | $4,545.49 |
| 09/29/2023 | $6,666.67 | $4,545.46 |
| 10/13/2023 | $6,666.67 | $4,545.47 |
| 10/31/2023 | $6,666.67 | $4,545.49 |
| **TOTAL** | | **$121,038.72** |

Strategies 360, Inc.
Attachment to Statement of Financial Affairs #30
Insider Payments, Distributions, or Withdrawals (1 Year) - 5

gk22fs01y6

| YONG J. LEE | | |
|---|---|---|
| **Pay Date** | **Gross Pay** | **Take Home** |
| 11/15/2022 | $12,500.00 | $8,523.30 |
| 11/30/2022 | $12,500.00 | $8,575.04 |
| 12/15/2022 | $12,500.00 | $8,523.30 |
| 12/30/2022 | $22,500.00 | $14,713.68 |
| 01/13/2023 | $13,541.67 | $8,682.30 |
| 01/31/2023 | $13,541.67 | $8,734.05 |
| 02/15/2023 | $13,541.67 | $8,682.30 |
| 02/28/2023 | $13,541.67 | $8,734.04 |
| 03/15/2023 | $13,541.67 | $8,682.31 |
| 03/31/2023 | $13,541.67 | $8,734.04 |
| 04/14/2023 | $13,541.67 | $8,682.30 |
| 04/28/2023 | $13,541.67 | $8,734.06 |
| 05/15/2023 | $13,541.67 | $8,682.29 |
| 05/31/2023 | $15,104.17 | $9,621.04 |
| 06/15/2023 | $16,666.67 | $10,456.30 |
| 06/30/2023 | $16,666.67 | $11,193.89 |
| 07/14/2023 | $16,366.67 | $11,395.99 |
| 07/31/2023 | $16,366.67 | $11,420.33 |
| 08/15/2023 | $16,366.67 | $10,999.71 |
| 08/31/2023 | $16,366.67 | $11,051.47 |
| 09/15/2023 | $16,366.67 | $10,999.71 |
| 09/29/2023 | $16,366.67 | $11,051.46 |
| 10/13/2023 | $16,366.67 | $10,999.71 |
| 10/31/2023 | $16,366.67 | $11,051.47 |
| **TOTAL** | | **$238,924.09** |

Strategies 360, Inc.
Attachment to Statement of Financial Affairs #30
Insider Payments, Distributions, or Withdrawals (1 Year) - 6

gk22fs01y6

Strategies 360, Inc.
Attachment to Statement of Financial Affairs #30
Insider Payments, Distributions, or Withdrawals (1 Year) - 7

gk22fs01y6

**Strategies 360, Inc.**
**Attachment to Statement of Financial Affairs #30 – Insider Payments, Distributions, or Withdrawals (1 Year)**

| Date | Name | Amount | Memo |
|---|---|---:|---|
| 10/14/2022 | Ron Dotzauer (Vendor) | $3,333.33 | Boat Payment |
| 11/15/2022 | Ron Dotzauer (Vendor) | $3,333.33 | Boat Payment |
| 12/13/2022 | Ron Dotzauer (Vendor) | $3,333.33 | Boat Payment |
| 1/12/2023 | Ron Dotzauer (Vendor) | $3,333.33 | Boat Payment |
| 1/30/2023 | Ron Dotzauer (Vendor) | $3,333.33 | Boat Payment |
| 2/15/2023 | Ron Dotzauer (Vendor) | $3,333.33 | Boat Payment |
| 3/15/2023 | Ron Dotzauer (Vendor) | $3,333.33 | Boat Payment |
| 5/15/2023 | Ron Dotzauer (Vendor) | $3,333.33 | Boat Payment |
| 6/14/2023 | Ron Dotzauer (Vendor) | $3,333.33 | Boat Payment |
| 7/14/2023 | Ron Dotzauer (Vendor) | $3,333.33 | Boat Payment |
| 8/15/2023 | Ron Dotzauer (Vendor) | $3,333.33 | Boat Payment |
| 9/12/2023 | Ron Dotzauer (Vendor) | $3,333.33 | Boat Payment |
| 10/12/2023 | Ron Dotzauer (Vendor) | $3,333.33 | Boat Payment |
| 10/4/2022 | Toyota Financial for Ron | $1,448.06 | Car Payment |
| 11/4/2022 | Toyota Financial for Ron | $1,448.06 | Car Payment |
| 12/5/2022 | Toyota Financial for Ron | $1,448.06 | Car Payment |
| 1/4/2023 | Toyota Financial for Ron | $1,448.06 | Car Payment |
| 2/6/2023 | Toyota Financial for Ron | $1,448.06 | Car Payment |
| 3/6/2023 | Toyota Financial for Ron | $1,448.06 | Car Payment |
| 4/4/2023 | Toyota Financial for Ron | $1,448.06 | Car Payment |
| 5/4/2023 | Toyota Financial for Ron | $1,448.06 | Car Payment |
| 6/5/2023 | Toyota Financial for Ron | $1,448.06 | Car Payment |
| 9/8/2023 | Toyota Financial for Ron | $2,200.15 | Car Payment |
| 9/6/2023 | Ron Dotzauer (Vendor), Reimbursing for Car Payment made by Ron | $2,200.15 | Car Payment |
| 10/3/2023 | Toyota Financial for Ron | $2,200.15 | Car Payment |
| **TOTAL** | | **$62,966.28** | |

Strategies 360, Inc.
Attachment to Statement of Financial Affairs #30
Insider Payments, Distributions, or Withdrawals (1 Year) - 1

gk22j601td

Case 23-12303-TWD    Doc 1    Filed 11/27/23    Ent. 11/27/23 17:49:33    Pg. 115 of 127

# United States Bankruptcy Court
## Western District of Washington

In re    **Strategies 360, Inc.**        Case No. _____

                         Debtor(s)      Chapter    **11**

## LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with rule 1007(a)(3) for filing in this Chapter 11 Case

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| John Oceguera<br>7859 W Wigwam Ave<br>Las Vegas, NV 89113 | | 5% | |
| Ron Dotzauer<br>1505 Westlake Ave N #1000<br>Seattle, WA 98109 | | 95% | |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

      I, the **Chief Financial Officer** of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date    **November 27, 2023**            Signature   **/s/ John Rosenberg**

                                                      **John Rosenberg**

*Penalty for making a false statement of concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

Sheet 1 of 1 in List of Equity Security Holders

```
US ATTORNEY
ATTN BANKRUPTCY ASSISTANT
700 STEWART ST #5220
SEATTLE, WA 98101-4438


INTERNAL REVENUE SVC (PHIL)
CENTALIZED INSOL OPERATIONS
PO BOX 7346
PHILADELPHIA, PA 19101-7346


US TREASURY
SECRETARY OF THE TREASURY
1500 PENNSYLVANIA AVE NW
WASHINGTON, DC 20220


WA DEPT OF REV-SEA
BANKRUPTCY/CLAIMS UNIT
2101 4TH AVE #1400
SEATTLE, WA 98121-2300


WA DEPT OF L&I-OLY
COLLECTIONS
PO BOX 44171
OLYMPIA, WA 98504-4171


WA DEPT OF EMP SEC-OLY
UI TAX ADMIN
PO BOX 9046
OLYMPIA, WA 98507-9046


WA ATTORNEY GENERAL
BANKRUPTCY & COLLECTIONS UNIT
800 5TH AVE #2000
SEATTLE, WA 98104


THOMAS A. BUFORD
BUSH KORNFELD LLP
601 UNION ST., SUITE 5000
SEATTLE, WA 98101-2373


STRATEGIES 360, INC.
1505 WESTLAKE AVE N, SUITE 1000
SEATTLE, WA 98109
```

```
UNITED STATES OF AMERICA
INTERNAL REVENUE SERVICE
915 SECOND AVE.
SEATTLE, WA 98174


ATTORNEY GENERAL OF THE
  UNITED STATES
US DEPARTMENT OF JUSTICE
950 PENNSYLVANIA AVE. NW
WASHINGTON, DC 20530-0001


U.S. SMALL BUSINESS ADMIN.
510 L STREET
ROOM 310
ANCHORAGE, AK 99501


U.S. SMALL BUSINESS ADMIN
LEGAL DEPT.
2401 FOURTH AVE. #400
SEATTLE, WA 98121


1660 LINCOLN ST. PROPERTY, LLC
C/O WESTPORT CAPITOL PARTNERS
ATTN: PETER MORGAN
2121 ROSECRANS AVE STE 4325
EL SEGUNDO, CA 90245


1660 LINCOLN ST. PROPERTY, LLC
C/O WESTPORT CAPITOL PARTNERS
ATTN: MARC POROSOFF, ESQ
300 ATLANTIC ST STE 1110
STANFORD, CT O6901


1660 LINCOLN ST. PROPERTY, LLC
C/O UNICO PROPERTIES LLC
ATTN: PROPERTY MANAGER
1660 LINCOLN ST STE 2300
DENVER, CO 80264


ADAMS, DUERK & KAMENSTEIN
445 S FIGUEROA ST
STE 2300
LOS ANGELES, CA 90071


ADOBE INC.
345 PARK AVENUE
SAN JOSE, CA 95110-2704
```

ALL COPY PRODUCTS
1635 W. 13TH AVE
DENVER, CO 80204


ARIZONA NEWS SERVICE
PO BOX 1051
WILLIAMSPORT, PA 17703


BASIS GLOBAL TECHNOLOGIES, INC
11 E MADISON ST., 6TH FLOOR
CHICAGO, IL 60602


BEACON CAPITAL PARTNERS LLC
ATTN: GENERAL COUNSEL
200 STATE ST 5TH FLOOR
BOSTON, MA O2109


BRAVE THE WOODS
1053 W DARRAH DR
MERIDIAN, ID 83646


BRAVE THE WOODS
1054 W DARRAH DR
MERIDIAN, ID 83646


CALTRONICS BUSINESS SYSTEMS
2431 MERCANTILE DR
RANCHO CORDOVA, CA 95742


CALTRONICS BUSINESS SYSTEMS
C/O WELLS FARGO
PO BOX 3072
CEDAR RAPIDS, IA 52406-3072


CANOPY JACKSON SQUARE, LLC
ATTN: FINANCE ADMINISTRATION
595 PACIFIC AVE
FLOOR 4
SAN FRANCISCO, CA 94133


CAPITOL PORT HOLDINGS LLC
C/O STANDARD COMMERCIAL LLC
201 MERCHANT ST
STE 2228
HONOLULU, HI 96813

CDW DIRECT
PO BOX 75723
CHICAGO, IL 60675-5723


CELIGO
1820 GATEWAY DRIVE
SUITE 260
SAN MATEO, CA 94404


CHARLESTON PAVILION L.L.C.
10801 W CHARLESTON BLVD
STE 757
LAS VEGAS, NV 89135


DIVCO WEST REAL ESTATE SRVCS
ATTN: ASSET MANAGER
301 HOWARD ST
STE 2100
SAN FRANCISCO, CA 94015


DOCUSIGN INC
PO BOX 73573
DALLAS, TX 75373


DROPBOX
1800 OWENS ST
SUITE 200
SAN FRANCISCO, CA 94158


DWF V WEST LAKE LLC
C/O DIVCO REAL ESTATE SRVCS
ATTN: GENERAL COUNSEL
301 HOARD ST STE 2100
SAN FRANCISCO, CA 94105


EIDOLON
9803 NEWHAVEN LOOP
ANCHORAGE, AK 99507


EIGHTH AND MAIN LLC ET AL.
ATTN: CHRISTIAN GARDNER
201 SOUTH MAIN ST
STE 2000
SALT LAKE CITY, UT 84111

```
ERIC SORENSON
C/O CHRISTOPHER M. WYANT
K&L GATES
925 FOURTH AVENUE, SUITE 2900
SEATTLE, WA 98104


ESP
317 EAST 37TH STREET
BOISE, ID 83714


FACEBOOK
15161 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693


FISHER'S TECHNOLOGY
575 E 42ND ST
BOISE, ID 83702


GOOGLE INC.
P.O. BOX 883654
LOS ANGELES, CA 90088


GROSSBERG YOCHELSON
ATTN. RICHARD F LEVIN
1200 NEW HAMPSHIRE AVE, SUITE
WASHINGTON, DC 20036


HOOLIGAN
119 5TH AVE.
NEW YORK, NY 10003


HUGHES SEATTLE, INC.
317 N CRUSE AVE
STE 202
HELENA, MT 59601


IN THE BAG PROMOTIONS
480 N. LATAH ST.
BOISE, ID 83706


JAGO INC.
4320 196TH ST. SW, SUITE B-246
LYNNWOOD, WA 98036
```

```
JAGO INC.
4321 196TH ST. SW, SUITE B-246
LYNNWOOD, WA 98036


JAGO INC.
4322 196TH ST. SW, SUITE B-246
LYNNWOOD, WA 98036


JAKE POSEY
TH POSEY FIRM, PC
919 CONGRESS, SUITE 1100
AUSTIN, TX 78701


JEAN K LLC
C/O PRIME LOCATIONS INC
321 CLEVELAND AVE SE
STE 101
TUMWATER, WA 98501


KANDJI
101 WEST BROADWAY
SUITE 1440
SAN DIEGO, CA 92101


KBS CAPITAL ADVISORS LLC
ATTN: MR. TIM HELGESON
800 NEWPORT CENTER DR
STE 700
NEWPORT BEACH, CA 92660


KBSII 445 SOUTH FIGUEROA, LLC
C/O KBS CAPITAL ADVISORS LLC
800 NEWPORT CENTER DR
STE 700
NEWPORT BEACH, CA 92660


KEYBANK NATIONAL ASSOCIATION
1301 5TH AVENUE
SEATTLE, WA 98101


KGS RESEARCH INC.
(REVOLUTION CAPITAL)
1050 E FLAMINGO RD, SUITE E120
LAS VEGAS, NV 89119
```

```
KNOWBE4
33 N GARDEN AVE SUITE 1200
CLEARWATER, FL 33755


KOENIG LAW FIRM
15635 ALTON PKWY STE 475
IRVINE, CA 92618


LASTPASS US LP
333 SUMMER STREET
BOSTON, MA 02210


LB OWNER, LLC
PO BOX 889229
LOS ANGELES, CA 90088


MARY'S ROSE VIDEO MARKETING
721 DEPOT DRIVE
ANCHORAGE, AK 99501


MARY'S ROSE VIDEO MARKETING
722 DEPOT DRIVE
ANCHORAGE, AK 99501


MARY'S ROSE VIDEO MARKETING
723 DEPOT DRIVE
ANCHORAGE, AK 99501


MOI - DC
BOX 826500
PHILADELPHIA, PA 19182


OC COMMUNICATIONS
C/O HOLMES WEDDLE BARCOTT
ATTN: NATALIE A. CALE
701 W 8TH AVE., SUITE 700
ANCHORAGE, AK 99051


OC COMMUNICATIONS ATTN CEO
C/O VICINITY COMMERCIAL MGMT
301 W NORTHERN LIGHT BLVD #303
ANCHORAGE, AK 99503
```

ORACLE AMERICA, INC.
2300 ORACLE WAY
AUSTIN, TX 78741


PAC WEST OFFICE EQUITIES LP
C/O RUBICON PROPERTY MANAGER
555 CAPITOL MALL STE 130
SACRAMENTO, CA 95814


PERIMETER 81 LLC
157 W 18TH ST 7TH FLOOR
NEW YORK, NY 10011


REGUS MANAGEMENT GROUP LLC
C/OCA,SAN DIEGO,SPACES,UTWNCTR
4660 LA JOLLA VILLAGE DR
STE 100 & 200
SAN DIEGO, CA 92122


RN PROPERTIES THE PARK, LLC
4455 E CAMELBACK RD
STE C-140
PHOENIX, AZ 85018


RON DOTZAUER
1505 WESTLAKE AVE N,#1000
SEATTLE, WA 98109


RON DOTZAUER
1505 WESTERN AVE N #1000
SEATTLE, WA 98109


SAGO (SCHLESINGER GROUP)
PO BOX 360764
PITTSBURGH, PA 15251


SMITH BUNDAY BERMAN
 BRITTON, P.S.
11808 NORTHUP WAY, SUITE 240
BELLEVUE, WA 98005


STRATEGIC RESEARCH ASSOC. LLC
29 W PACIFIC AVE.
SPOKANE, WA 99201

TEAM LABS, INC.
228 PARK AVE S
PMB 85099
NEW YORK, NY 10003


TEAM LABS, INC. DBA TEAMPAY
234 5TH AVENUE
SUITE 502
NEW YORK, NY 10001


TEAMWORK CREW LIMITED
TEAMWORK CAMPUS ONE
BLACKPOOL RETAIL PARK
BLACKPOOL, CORK T23 F902


THE IRVINE COMPANY LLC
ATTN: PROPERTY MANAGER
200 SPECTRUM CENTER DR #1200
IRVINE, CA 92618


THE IRVINE COMPANY LLC
ATTN SR. VP, OPS. IRVINE OFF
550 NEWPORT CENTER DRIVE
NEWPORT BEACH, CA 92660


THE KNOWLEDGE MILL, LLC
ATTN:  KATE DOVE
813 N FORD ST.
BURBANK, CA 91505


THE SIDECAR-HELENA INDEPENDENT
ATTN: FINANCE ADMINISTRATION
317 CRUSE AVE
STE 202
HELENA, MT 59601


TORII SOFTWARE, INC.
500 7TH AVE
NEW YORK, NY 10018


TREASURE VALLEY LITHO
29 N PHILLIPPI ST
BOISE, ID 83706

```
TROUT JOUSTERS, LLC
4426 W DAWSON DR
MERIDIAN, ID 83646


USPA 601 NEW JERSEY, LLC
C/O PRINCIPAL RE INVESTORS
711 HIGH STREET
DES MOINES, IA 50392-1370


XEROX CORPORATION
PO BOX 660502
DALLAS, TX 75266-0501


XEROX FINANCIAL SERVICES
PO BOX 202882
DALLAS, TX 75320-2882


XEROX FINANCIAL SERVICES LLC
PO BOX 202882
DALLAS, TX 75320-2882


ZOOM VIDEO COMMUNICATIONS INC.
55 ALMADEN BLVD
6TH FLOOR
SAN JOSE, CA 95113
```

# United States Bankruptcy Court
## Western District of Washington

In re **Strategies 360, Inc.**

Debtor(s)

Case No. _____

Chapter **11**

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for **Strategies 360, Inc.** in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

■ None [*Check if applicable*]

**November 27, 2023**

Date

**/s/ Thomas A. Buford**

**Thomas A. Buford**

Signature of Attorney or Litigant

Counsel for **Strategies 360, Inc.**

**Bush Kornfeld LLP**

**601 Union St., Suite 5000**
**Seattle, WA 98101-2373**
**(206) 292-2110 Fax:(206) 292-2104**
**tbuford@bskd.com**